**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

CENTRAL DISTRICT OF CALIFORNIA

Case number *(if known)* _____    Chapter    **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

**4/19**

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Bridgemark Corporation** |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **33-0521669** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **17671 Irvine Blvd., Suite 217 Tustin, CA 92780** | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Orange** | **Location of principal assets, if different from principal place of business** |
| County | **1265 E. Alta Vista Placentia, CA 92870** |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL) _____

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Bridgemark Corporation**
     Name      Case number *(if known)* _____

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor _____ | | Relationship _____ |
| District _____ | When _____ | Case number, if known _____ |

Debtor     **Bridgemark Corporation**                                      Case number (*if known*) _____
_____Name_____

---

**11. Why is the case filed in** *this district?*

Check all that apply:

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.  Insurance agency _____

Contact name _____

Phone _____

---

### ■ Statistical and administrative information

**13. Debtor's estimation of available funds**      .   Check one:

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ■ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Debtor    **Bridgemark Corporation**                                    Case number (*if known*) _____
          Name

░░░ **Request for Relief, Declaration, and Signatures**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature
of authorized
representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **January 14, 2020**
               MM / DD / YYYY

X _____          **Robert Hall**
Signature of authorized representative of debtor    Printed name

Title    **President and CEO**

**18. Signature of attorney**

X _____          Date **January 14, 2020**
Signature of attorney for debtor                MM / DD / YYYY

**William N. Lobel 93202**
Printed name

**Pachulski Stang Ziehl & Jones LLP**
Firm name

**650 Town Center Drive
Suite 1500
Costa Mesa, CA 92626**
Number, Street, City, State & ZIP Code

Contact phone    **714-384-4740**    Email address    wlobel@pszjlaw.com

**93202 CA**
Bar number and State

## RESOLUTIONS OF THE BOARD OF DIRECTORS OF
## BRIDGEMARK CORPORATION
### (a California corporation)

The Board of Directors (the "Board") of Bridgemark Corporation a California corporation (the "Company"), adopts the following resolutions.

WHEREAS, the Board has considered the financial and operational aspects of the Company's business;

WHEREAS, the Board has considered the company's assets as well as its current and long term liabilities of the Company (including but not limited to the verdicts that were entered against it in connection with *Placentia Development Company, LLC v. Bridgemark Corporation*, Case No 30-2016-00888920-CU-CO-CJC in the Superior Court of California, County of Orange in August 2019 (the "PDC Litigation");

WHEREAS, the Board has reviewed the materials presented to it by the management of and the advisors to the Company regarding the possible need to undertake a financial restructuring of the Company;

WHEREAS, the Board has analyzed each of the financial and strategic alternatives available to it, the significant likelihood of success in connection with appeal of the judgment in the PDC Litigation and the impact of the foregoing on the Company's stakeholders. Specifically, the Board is aware that the plaintiff in the PDC Litigation will be authorized to commence execution efforts with respect to the judgment on or about _____, 2019 unless the Company is able to post a bond to stay enforcement of the judgment pending the Company's appeal of the judgment. Execution on the judgment would prejudice other stakeholders by eliminating the availability of assets to satisfy claims and interests asserted by other stakeholders. Since the Company lacks the financial resources to post a bond, the only way to protect the interests of all stakeholders is to commence a case under chapter 11 of the United States Bankruptcy Code to obtain the benefits of the automatic stay while the Company appeals the judgment and to provide the Company with an efficient and cost-effective forum to resolve any other claims against the Company.

NOW, THEREFORE, BE IT RESOLVED, that in the judgment of the Board, it is desirable and in the best interests of the Company, its creditors, stockholders and other interested parties that a petition be filed by the Company seeking relief under the provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Central District of California (the "Bankruptcy Court");

RESOLVED, that the officer of the Company (the "Authorized Officer") be, and hereby is, authorized on behalf of the Company to execute, verify and file all petitions, schedules, lists, and other papers or documents, and to take and perform any and all further actions and steps that such Authorized Officer deems necessary, desirable and proper in connection with the Company's chapter 11 case, with a view to the successful prosecution of such case;

RESOLVED, that the Authorized Officer, on behalf of the Company, is authorized, empowered and directed to retain the law firm of Pachulski Stang Ziehl & Jones LLP ("PSZ&J")

as bankruptcy counsel to represent and assist the Company in carrying out its duties under chapter 11 of the Bankruptcy Code, and to take any and all actions to advance the Company's rights in connection therewith, and the Authorized Officer is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to the filing of the bankruptcy, and to cause to be filed an appropriate application for authority to retain the services of PSZ&J;

RESOLVED, that the Authorized Officer, on behalf of the Company, is authorized, empowered and directed to retain the services of Locke Lord, LLP and Greines, Martin, Stein & Richland LLP as the Company's special litigation and appellate counsel in connection with the PDC Litigation, effective as of the date the petition is filed, and in connection therewith, the Authorized Officer is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to the filing of the bankruptcy, and to cause to be filed an appropriate application for authority to retain said services;

RESOLVED, that the Authorized Officer, on behalf of the Company, is authorized, empowered and directed to retain the services of McGee & Associates as the Company's special corporate counsel, effective as of the date the petition is filed, and in connection therewith, the Authorized Officer is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to the filing of the bankruptcy, and to cause to be filed an appropriate application for authority to retain said services

RESOLVED, that the Authorized Officer of the Company be, and hereby is, authorized and directed to employ any other professionals necessary to assist the Company in carrying out its duties under the Bankruptcy Code; and in connection therewith, the officers of the Company are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to the filing of the chapter 11 case and cause to be filed appropriate applications with the Bankruptcy Court for authority to retain the services of any other professionals, as necessary, and on such terms as are deemed necessary, desirable and proper;

RESOLVED, that the Authorized Officer be, and hereby is, authorized on behalf of the Company to take any and all actions, to execute, deliver, certify, file and/or record and perform any and all documents, agreements, instruments, motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities or certificates and to take any and all actions and steps deemed by such Authorized Officer to be necessary or desirable to carry out the purpose and intent of each of the foregoing resolutions and to effectuate a successful chapter 11 case;

RESOLVED, that any and all actions heretofore taken by the Authorized Officer or the director of the Company in the name and on behalf of the Company in furtherance of the purpose and intent of any or all of the foregoing resolutions be, and hereby are, ratified, confirmed, and approved in all respects; and

RESOLVED, that the foregoing resolutions be filed with the records of the meetings of the Board.

Dated: October __, 2019

_____
Robert Hall
Chairman


_____
Mark Hall

_____
Gregson Hall

_____
Chad Hall


_____
Carl Hall

_____
Carolyn P. Curry


_____
Kevin Mugavero

Dated: October __, 2019

_____
Robert Hall
Chairman

_____
Mark Hall

_____
Gregson Hall

_____
Chad Hall

_____
Carl Hall

_____
Carolyn P. Curry

_____
Kevin Mugavero

Dated:  October ___, 2019

_____
Robert Hall
Chairman


_____
Mark Hall


_____
Gregson Hall


_____
Chad Hall


_____
Carl Hall


_____
Carolyn P. Curry


_____
Kevin Mugavero

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Bridgemark Corporation** |
| United States Bankruptcy Court for the: | **CENTRAL DISTRICT OF CALIFORNIA** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Placentia Development Company LLC c/o Michael D. Kibler, Esq. Kibler Fowler and Cave LLP, 11100 Santa Monica Blvd., Suite 360, Los Angeles, CA 90025** | **Michael D. Kibler, Esq.**<br><br>**Email: mkibler@kfc.law.com**<br><br>**Telephone: (310) 409-0401**<br><br>**Fax:  Unknown** | **Judgment entered 12/31/2019, Placentia Development Company v. Bridgemark Corporation, Orange County Superior Court Case No. 30-2016-00888920-CU-CO-CJC** | **Disputed** | | | **$42,517,202.59**[1] |
| **Oil Well Service Company 10840 Norwalk Blvd Santa Fe Springs, CA 90670** | **Lisa Frances**<br><br>**Email: lisa@owls.com**<br><br>**Telephone:  (562) 595-4501**<br><br>**Fax:  Unknown** | **Trade** | | | | **$24,619.50** |

---

1 On December 31, 2019, the Superior Court entered judgment in the amount of $42,517,202.59 including pre-judgment interest with costs "TDB" or "to be determined" (the "PDC Judgment").  On January 3, 2020, PDC recorded an abstract of judgment in the Official Records of Orange County (Document No. 2020000002970). The Debtor believes that the recordation of the abstract violated a Forbearance Agreement between the parties and is also subject to avoidance as a preference pursuant to Bankruptcy Code section 547. Accordingly, the Debtor believes that PDC's claim, if any, is unsecured.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

DOCS_LA:326815.5 10804/001

Debtor    **Bridgemark Corporation**                                    Case number *(if known)*
_____                           _____
            Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Clariant Corporation** Attn: RJ Gonzalez **3618 Collection Center Drive Chicago, IL 60693** | **RJ Gonzalez** **Email: rj.gonzalez@clariant.com** **Telephone: (562) 436-9901** **Fax: Unknown** | **Trade** | | | | $13,948.61 |
| **Travelers Insurance Direct Bill Accounting PO Box 26208 Richmond, VA 23260-6208** | **Direct Bill Accounting** **Email: Unknown** **Telephone: (800) 252-2268** **Fax: Unknown** | **Insurance** | | | | $11,000.00 |
| **Porter Boiler Service 1166 E. 23rd Street Signal Hill, CA 90755** | **Accounting Department** **Email: info@porterboiler.com** **Telephone: (562) 426-2528** **Fax: (562) 426-5592** | **Trade** | | | | $8,863.87 |
| **Innovative Electrix Inc. PO Box 1070 Downey, CA 90240** | **Accounting Department** **Email: innovativeelectric@yahoo.com** **Telephone: (562) 762-6349** **Fax: Unknown** | **Trade** | | | | $6,918.01 |
| **CW Services, Inc./CWS Vacuum 3806 Madonna Drive Fullerton, CA 92835** | **Craig Winberg** **Email: craig@cwsvac.com** **Telephone: (714) 231-3644** **Fax: Unknown** | **Trade** | | | | $5,362.50 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

DOCS_LA:326815.5 10804/001

Debtor   **Bridgemark Corporation**
_____           Case number _(if known)_   _____
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Western States Oilfield Prod, Inc.** **11852 Western Ave** **Stanton, CA 90680** | **Accounting Department** **Email:** **westernstates59@gmail.com** **Telephone:  714) 536-8305** **Fax:  Unknown** | **Trade** | | | | **$4,440.94** |
| **SC Fuels** **PO Box 14237** **Orange, CA  92863** | **Accounting Department** **Email:** **Unknown** **Telephone:  (310) 356-2400** **Fax:  Unknown** | **Trade** | | | | **$3,777.88** |
| **Parsons Crime Prevention Division** **17141 Green Lane** **Huntington Beach, CA 92649** | **Richard Parsons** **Email:** **pcpdrichard@aol.com** **Telephone:  (714) 271-3762** **Fax:  None** | **Trade** | | | | **$3,400.00** |
| **Southwest Micro Computers** **2230 Pepperwood Lane, Corona, CA 92882** | **Steve M. Walker** **Email:** **supportme@swmicro.com** **Telephone:  (951) 496-3955** **Fax:  Unknown** | **Trade** | | | | **$3,119.73** |
| **Weatherford US LP (FDC4922)** **PO Box 301003** **Dallas, TX 75303-1003** | **Accounting Department** **Email:** **Unknown** **Telephone:  (713) 693-4000** **Fax:  Unknown** | **Trade** | | | | **$2,276.22** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

DOCS_LA:326815.5 10804/001

| Debtor | **Bridgemark Corporation** | | | Case number *(if known)* | |
|---|---|---|---|---|---|
| | Name | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Montrose Air Quality Services, LLC** PO Box 741137 Los Angeles, CA 90074-1137 | **Paul** **Email:** **Unknown** **Telephone: (714) 730-3315** **Fax: Unknown** | **Trade** | | | | **$1,915.00** |
| **InterAct PMTI, Inc** 260 Maple Court, Suite 210 Ventura, CA 93003 | **Mike Guilliani** **Email:** **mike.giuliani@interactprojects.com** **Telephone: (805) 658-5600** **Fax: Unknown** | **Trade** | | | | **$1,512.50** |
| **A&G Compressor Parts, Inc.** 13671 Bora Drive Santa Fe Springs, CA 90670 | **Greg Dryden** **Email:** **GregDryden@AGCompressor.com** **Telephone: (562) 229-0469** **Fax: (562) 229-0520** | **Trade** | | | | **$1,499.27** |
| **McFadden-Dale Industrial Hardware** 129 N. Maple Street, Unit C, Corona, CA 92880-1735 | **Accounting Department** **Email:** **Unknown** **Telephone: (951) 734-3624** **Fax: Unknown** | **Trade** | | | | **$1,325.04** |
| **John Guzman Crane Service** 2463 Gundry Ave., Signal Hill, CA 90755 | **Accounting Department** **Email:** **Unknown** **Telephone: (562) 492-6688** **Fax: Unknown** | **Trade** | | | | **$1,232.50** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

DOCS_LA:326815.5 10804/001

Debtor    **Bridgemark Corporation**
_____    Case number *(if known)*  _____
      Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Home Depot Dept 32-2501439073 PO Box 78047, Phoenix, AZ 85062-8047** | **Accounting Department**<br><br>**Email: Unknown**<br><br>**Telephone: (800) 395-7363**<br><br>**Fax: (877) 969-6751** | **Trade** | | | | **$1,143.88** |
| **State Compensation Insurance Fund PO Box 7441 San Francisco, CA 94120-7441** | **State Fund**<br><br>**Email: Unknown**<br><br>**Telephone: (925) 523-5100**<br><br>**Fax: Unknown** | **Workers Comp Insurance** | | | | **$982.00** |
| **Cintas PO Box 29059 Phoenix, AZ 85038-9059** | **Accounting Department**<br><br>**Email: Unknown**<br><br>**Telephone: (714) 639-8577**<br><br>**Fax: Unknown** | **Trade** | | | | **$950.00** |

Official form 204          Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured claims          page 5

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

DOCS_LA:326815.5 10804/001

| Attorney or Party Name, Address, Telephone & FAX Nos., and State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| **William N. Lobel 93202**<br>**PACHULSKI STANG ZIEHL & JONES LLP**<br>**650 Town Center Drive**<br>**Suite 1500**<br>**Costa Mesa, CA 92626**<br>**714-384-4740 Fax: 714-384-4741**<br>California State Bar Number: **93202 CA** | |

☑ *Attorney for: Debtor*

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re:<br><br>   **Bridgemark Corporation**<br><br>                                    Debtor(s), | CASE NO.:<br>ADVERSARY NO.:<br>CHAPTER:    **11** |
|---|---|
|                                   Plaintiff(s), | **CORPORATE OWNERSHIP STATEMENT<br>PURSUANT TO  FRBP 1007(a)(1)<br>and 7007.1, and LBR 1007-4** |
|                                 Defendant(s). | [No hearing] |

*Pursuant to FRBP 1007(a)(1) and 7007.1, and LBR 1007-4, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this Statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I, ___**Robert Hall**_____ , the undersigned in the above-captioned case, hereby declare
        *(Print Name of Attorney or Declarant)*
under penalty of perjury under the laws of the United States of America that the following is true and correct:

December 2012                                                                **F 1007-4.CORP.OWNERSHIP.STMT**

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.       I have personal knowledge of the matters set forth in this Statement because:
- ☑ I am the president or other officer or an authorized agent of the Debtor corporation
- ☐ I am a party to an adversary proceeding
- ☐ I am a party to a contested matter
- ☐ I am the attorney for the Debtor corporation

2.a.   ☐ The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:
*[For additional names, attach an addendum to this form.]*

b.     ☑ There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

**January 14, 2019**
Date

By: _____
Signature of Debtor or attorney for Debtor

Name:   **Robert Hall**
Printed name of Debtor, or attorney for
Debtor

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012                                                          **F 1007-4.CORP.OWNERSHIP.STMT**

# United States Bankruptcy Court
## Central District of California

In re   **Bridgemark Corporation**

Debtor(s)

Case No.

Chapter   **11**

### LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **C. Hall GRAT I dated 7/30/12**<br>**633 Bayside Drive**<br>**Newport Beach, CA 92660** | **Series II**<br>**Nonvoting**<br>**Common Stock** | **84,150** | **5.610000%** |
| **C. Hall GRAT II dated 7/30/12**<br>**633 Bayside Drive**<br>**Newport Beach, CA 92660** | **Series II**<br>**Nonvoting**<br>**Common Stock** | **84,150** | **5.610000%** |
| **Chad T Hall Irrev. Trust dtd 1/1/89**<br>**633 Bayside Drive**<br>**Newport Beach, CA 92660** | **Series I Voting**<br>**Common Stock** | **1,700** | **0.113333%** |
| **G. Hall GRAT I dated 7/30/12**<br>**715 Bayside Drive**<br>**Newport Beach, CA 92660** | **Series II**<br>**Nonvoting**<br>**Common Stock** | **84,150** | **5.610000%** |
| **G. Hall GRAT II dated 7/30/12**<br>**715 Bayside Drive**<br>**Newport Beach, CA 92660** | **Series II**<br>**Nonvoting**<br>**Common Stock** | **84,150** | **5.610000%** |
| **Gregson B Hall IrrevTrst dtd 1/1/89**<br>**715 Bayside Drive**<br>**Newport Beach, CA 92660** | **Series I Voting**<br>**Common Stock** | **1,700** | **0.113333%** |
| **Hall Investment Trust I dtd 7/17/06**<br>**813 Via Lido Soud**<br>**Newport Beach, CA 92663** | **Series II**<br>**Nonvoting**<br>**Common Stock** | **490,050** | **32.670000%** |
| **Hall Investmnt Trust II dtd 7/17/06**<br>**813 Via Lido Soud**<br>**Newport Beach, CA 92663** | **Series II**<br>**Nonvoting**<br>**Common Stock** | **490,050** | **32.670001%** |
| **M. Hall GRAT I dated 7/30/12**<br>**5510 Via Venezia**<br>**Bakersfield, CA 93306** | **Series II**<br>**Nonvoting**<br>**Common Stock** | **84,150** | **5.610000%** |
| **M. Hall GRAT II dated 7/30/12**<br>**5510 Via Venezia**<br>**Bakersfield, CA 93306** | **Series II**<br>**Nonvoting**<br>**Common Stock** | **84,150** | **5.610000%** |
| **Mark Hall Separate Property Trust**<br>**5510 Via Venezia**<br>**Bakersfield, CA 93306** | **Series I Voting**<br>**Common Stock** | **1,700** | **0.113333%** |
| **The Hall Family Trust**<br>**813 Via Lido Soud**<br>**Newport Beach, CA 92663** | **Series I Voting**<br>**Common Stock** | **9,900** | **0.660000%** |

Sheet 1 of 2 in List of Equity Security Holders

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

In re:   **Bridgemark Corporation**

Debtor(s)

Case No. _____

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President and CEO** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **January 14, 2020**

Signature _____

Robert Hall

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

List of equity security holders consists of 2 total page(s)

## STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LBR 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**None**

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**N/A**

3.  (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**None**

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**N/A**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at _Tustin_____, California.

Date: __January 14, 2020_____

**Robert Hull**
Signature of Debtor 1

_____
Signature of Debtor 2

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*October 2018*                    *Page 1*            **F 1015-2.1.STMT.RELATED.CASES**

**Fill in this information to identify the case:**

Debtor name    **Bridgemark Corporation**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA

Case number (if known)    _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐    *Schedule H: Codebtors* (Official Form 206H)
☐    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐    Amended *Schedule* _____
■    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
■    Other document that requires a declaration    **List of Equity Security Holders**
**Corporate Ownership Statement**
**Statement of Related Cases**
**Verification of Creditor Matrix**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **January 14, 2020**    X _____
Signature of individual signing on behalf of debtor

**Robert Hall**
Printed name

**President and CEO**
Position or relationship to debtor

Official Form 202                    Declaration Under Penalty of Perjury for Non-Individual Debtors

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| **William N. Lobel 93202**<br>**PACHULSKI STANG ZIEHL & JONES LLP**<br>**650 Town Center Drive**<br>**Suite 1500**<br>**Costa Mesa, CA 92626**<br>**714-384-4740 Fax: 714-384-4741**<br>California State Bar Number: **93202 CA** | |

☐ *Debtor(s) appearing without an attorney*
☑ *Attorney for Debtor*

## UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA

In re:

**Bridgemark Corporation**

CASE NO.:
CHAPTER: **11**

### VERIFICATION OF MASTER
### MAILING LIST OF CREDITORS

#### [LBR 1007-1(a)]

Debtor(s).

Pursuant to LBR 1007-1(a), the Debtor, or the Debtor's attorney if applicable, certifies under penalty of perjury that the master mailing list of creditors filed in this bankruptcy case, consisting of __78__ sheet(s) is complete, correct, and consistent with the Debtor's schedules and I/we assume all responsibility for errors and omissions.

Date: **January 14, 2020**

Robert Hall, President and CEO

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2015*

**F 1007-1.MAILING.LIST.VERIFICATION**

Bridgemark Corporation
17671 Irvine Blvd., Suite 217
Tustin, CA 92780


William N. Lobel
Pachulski Stang Ziehl & Jones LLP
650 Town Center Drive
Suite 1500
Costa Mesa, CA 92626


Office of the U.S. Trustee - SA
411 West Fourth Street
Suite 7160
Santa Ana, CA 92701

A&A Tubular Inspection, Inc
3075 Walnut Ave
Long Beach, CA 90807


A&E Welding, Inc
942 S. Santa Fe Ave.
Compton, CA 90221


A&G Compressor Parts, Inc
Attn: Greg Dryden
13671 Bora Drive
Santa Fe Springs, CA 90670


A.L. Sample
1876 Las Lunas Street
Pasadena, CA 91107


ABJ Construction
2751 Copa De Oro Road
Rossmoor, CA 90720


AC Pipe & Equipment Co.
Mick
1250 E. 23rd Street
Signal Hill, CA 90806


AC Pumping Unit Repair
2625 Dawson Ave
Signal Hill, CA 90755


Accelerated Artificial Lift Systems, LLC
15 E. 5th Street, Suite 1421
Tulsa, OK 74103

Advanced Workplace Strategies, Inc
17592 E. 17th Street, Suite 300
Tustin, CA 92780


AEE Engineers, Inc
1600 Dove Street, Suite 460
Newport Beach, CA 92660


Affordable Tank Rentals
3806 Madonna Drive
Fullerton, CA 92835


Agave Systems
27122 Paseo Espada #901
San Juan Capistrano, CA 92675


AGCS Marine Insurance Company
PO Box 0522
Carol Stream, IL 60132-0522


Agnes Hardy Barnett
c/o Agnes I. Hardy
172 Roxanne Lane
Corona, CA 92882


Agua Tibia Ranch for Bradford Bros.
P. O. Box 578
Pauma Valley, CA 92061


Aguilar Testing Services
2517 Cerritos Ave
Signal Hill, CA 90755

Airx Testing
Cam Donahue
2472 Eastman Ave., Suite 34
Ventura, CA 93003


Albert S. Bradford
PO Box 578
Pauma Valley, CA 92061


Alexis Duncan Hunter
817 2nd Street
Santa Monica, CA 90403


Alison Brickell-William Trste
Alison Brickell-Williams Trst
495 N. Cliffwood Avenue
Brea, CA 92821


Allen Davis Contractors
1716 Clark Ave #3
Long Beach, CA 90815


AllenCo
2109 Gundry Ave
Signal Hill, CA 90755-3517


Allied Fence
1217 E. Orangethorpe Ave
Fullerton, CA 92831-5223


Allison Honer
210 W. 19th Street
Santa Ana, CA 92706

Ally Financial
PO Box 8138
Cockeysville, MD 21030-8138


Amanda Well Lovrien, Trste, U/W Ruth B.
2910 17th Street
Santa Monica, CA 90405


America's Finest Backhoe, Inc
18549 Yorba Linda Blvd
Yorba Linda, CA 92886


America's Instant Signs
1265 Manassero Street, Units 309-310
Anaheim, CA 92807


Ammeraal Meter Proving
15824 Clarisse Street
Bakersfield, CA 93314


Amy MacBride
33831 Avenida Calita
San Juan Cap., CA 92675


Anaheim Fire
201 S. Anaheim Blvd
Anaheim, CA 92805


Ando Electric Motors, Inc
1999 W. Anaheim Street
Long Beach, CA 90813

Andrews Revocable Trust
Bank of America - c/o R Essick
450 B Street, Suite 1700
San Diego, CA 92101-8001


Angela Friedman
18802 Colony Circle
Villa Park, CA 92861-4307


Ann Jenney Schupp
1600 Huntington Drive
South Pasadena, CA 91030


Ann Jenny Schupp
1600 Huntington Drive
S. Pasadena, CA 91030


Anterra Energy Services, Inc
918 Mission Rock Road, Suite C2
Santa Paula, CA 93060-9134


Anthony D. Hunter
11381 Prosperity Farms Road
Apt 58
Palm Beach Gardens, FL 33410-3459


Argonaut Insurance Company
USI Insurance Company
PO Box 61187
Virginia Beach, VA 23466


Artie F. Stevenson
730 Santiago Avenue
Long Beach, CA 90804

Arturo Morales
117 E. Florence Ave
La Habra, CA 90631


Ashleigh Layne
4607 Granada Circle
Santa Barbara, CA 93110


AT&T
PO Box 5025
Carol Stream, IL 60197-5025


Atlas Tool and Oil Drilling Co
12871 Adams Street
Garden Grove, CA 92845-2606


Ausburn Oil Well Cementing Co., Inc
2941 Gardena Ave
Signal Hill, CA 90755-1914


Axiom Energy, LLC
3600 N. Sagewood Dr. #H-350
Park City, UT 84098


Baker Hughes Business Support Services
PO Box 301057
Dallas, TX 75303-1057


Bakercorp
PO Box 843596
Los Angeles, CA 90084-3596

Bakersfield Pipe & Supply
Attn: Andrea Groves
2530 Palm Drive
Signal Hill, CA 90755-4009


Barbara Ann Fried
P.O. Box 1946
Orleans, MA 02653


Barbara Jane Swann-Herbert
55 Cathedral Rock Dr., #28
Sedona, AZ 86351


Barbara R. Scott
P.O. Box 27
Point Arena, CA 95468


Barton Wells
1040 Wass Street, Apt. Q
Tustin, CA 92680


Basic Energy Services
12891 Nelson Street
Garden Grove, CA 92840


Bear Welding, Inc
2751 Copa De Oro Road
Rossmoor, CA 90720


Beatrice M. Murray
39798 Avenida Miguel Oeste
Murrieta, CA 92563

Bee Busters, Inc
PO Box 51
Laguna Beach, CA 92652


Ben C. Daws
P.O.Box 323
Waynesboro, MS 39367


Bettencourt and Associates
14 Corporate Plaza, Suite 120
Newport Beach, CA 92660


Betty Lou Conway, Trustee
P.O. Box 5824
Twin Falls, ID 83303


BkF Engineers
David Luzuriaga
255 Shoreline Drive, Suite 200
Redwood City, CA 94065


Black Gold Pump and Supply
PO Box 16007
Long Beach, CA 90806


Blackjack Power Swivels
2525 Mitchell Ranch Way
Paso Robles, CA 93446


Blue Shield of California
PO Box 54530
Los Angeles, CA 90054-0530

Blue Shield of California
PO Box 749415
Los Angeles, CA 90074-9415


Blue Spark Energy, LLC
c/O T66036U
PO Box 311116
Detroit, MI 48231-1116


Bradford Alan Sherman
14140 Moorpark St, Ste 409
Sherman Oaks, CA 91423


Brandon Ashby
2410 S. Caldwell Place
Ontario, CA 91761


Bridgemark Corporation
17671 Irvine Blvd., Ste. 217
Tustin, CA 92780


Bridgemark Partners Ltd.
1075 E. Yorba Linda PL Ste 105
Placentia, CA 92870


Bridges Family Trust
670 S. Gentry
Anaheim, CA 92807


Bright & Brown
550 North Brand Blvd., Suite 2100
Glendale, CA 91203

Brown Armstrong Accountancy Corp
Attn: Ryan Nielsen
4200 Truxtun Ave., Suite 300
Bakersfield, CA 93309


Bryan H. Lang
35 Covell Park Avenue
Chico, CA 95926-1734


BST Lift Systems, Inc
PO Box 25330
Ventura, CA 93002


Buck's Testing Services, Inc
PO Box 6425
Long Beach, CA 90806


Burner & Pappas, LLP
3700 West 7th Street
Fort Worth, TX 76107-2536


C&C Consolidated, dba Sycamore Plaza
17671 Irvine Blvd., Suite 103
Tustin, CA 92780


C&H Testing Service, LLC
PO Box 9907
Bakersfield, CA 93389-1907


C&H Testing Services, Inc
PO Box 9907
Bakersfield, CA 93389-1907

C&J Energy Services, Inc
Attn: Tonya Rising
PO Box 975682
Dallas, TX 75397-5682

C&S Welding, Inc
28 Welcome Lane
Seal Beach, CA 90740

C. Hall GRAT I dated 7/30/12
633 Bayside Drive
Newport Beach, CA 92660

C. Hall GRAT II dated 7/30/12
633 Bayside Drive
Newport Beach, CA 92660

Cal Microturbine, Inc
2537D Pacific Coast Hwy #146
Torrance, CA 90505

California Bank & Trust
PO Box 25787
Salt Lake City, UT 84125-0787

California Bank & Trust
17752 17th Street
Tustin, CA 92780

California Fuels & Lubricants
PO Box 8658
Fountain Valley, CA 92728

California Storage Tanks Services, Inc
PO Box 70670
Bakersfield, CA 93387

California Well Services, LLC
1746-F S. Victoria Ave., #382
Ventura, CA 93003

Canyon Oil & Gas LLC
2625 Fair Oaks Blvd., Ste 1
Sacramento, CA 95864

Card Service Center
PO Box 569100
Dallas, TX 75356-9100

Carl Hall
5510 Via Venezia
Bakersfield, CA 93306

Carlos Reyes
450 Buena Vista
La Habra, CA 90631

Carol Curry
336 E. 16th Street
Costa Mesa, CA 92627

Carol Gonzalez (Kraut)
137 Temelec Circle
Sonoma, CA 95476

Caroline H. Hansen Rev. Trust
40 CR 126
Espanola, NM 87532


Carolyn Prentice-Curry
336 E. 16th Street
Costa Mesa, CA 92627


CASA Real Limited Partnership
17671 Irvine Blvd, Suite 215
Tustin, CA 92780


Casa Real LP
17671 Irvine Blvd., Suite 217
Tustin, CA 92780


Casa Real LP
17671 Irvine Blvd. , Ste. 215
Tustin, CA 92780


Casing Specialties
12456 Snow Road
Bakersfield, CA 93314


Cathy Clements
950 S. Appaloosa Way
Anaheim Hills, CA 92808


Cedric Thomas Thompson
1530 E. Commonwealth Avenue
Fullerton, CA 92831

Celia A. Wallace
367 Charleston Court
Mobile, AL 36608


Central Fishing Tool, Inc
1855 E. 29th Street
Signal Hill, CA 90806-1905


Century Calibrating Company
2439 Cerritos Ave
Long Beach, CA 90806


CERTEX USA, Inc
1721 West Culver Street
Phoenix, AZ 85007


CET Engineering, Inc
7755 Center Ave., Suite 1100
Huntington Beach, CA 92647


Chad Hall
633 Bayside Drive
Newport Beach, CA 92660


Chad T Hall Irrev. Trust dtd 1/1/89
633 Bayside Drive
Newport Beach, CA 92660


Charles R. Brickell
20 Carrack
Laguna Niguel, CA 92677

Christine V. Pate
1144 Glorietta Blvd
Coronado, CA 92118


Cintas
PO Box 29059
Phoenix, AZ 85038-9059


CIPAC- State
1001 K Street, 6th Floor
Sacramento, CA 95814


Citizens Business Bank
Orange Co Commercial Banking Center
1401 Dove Street, Suite 100
Newport Beach, CA 92660


City of Anaheim
201 South Anaheim Blvd
PO Box 3069
Anaheim, CA 92803-3069


City of Anaheim
PO Box 3069
Anaheim, CA 92803-3069


City of Placentia
Attn: Catherine Carranza
401 E. Chapman Ave
Placentia, CA 92870


City of Yorba Linda
PO Box 87014
Yorba Linda, CA 92885-8714

Claremont Tax Associates, Inc
Jeffery Durrant
114 N. Indian Hill Blvd., S-F
Claremont, CA 91711


Clariant Corporation
Attn: RJ Gonzalez
3618 Collection Center Drive
Chicago, IL 60693


CLARIENT DIAGNOSTIC SERVICES, INC.
PO BOX 51268
LOS ANGELES, CA 90051-5568


Clinton Russell Sherman
PO Box 11770
Portland, OR 97211


Collin Campbell
9671 Graham Street #13
Cypress, CA 90630


Compuforms Data Products
PO Box 101536
Fort Worth, TX 76185


Conservation Committee of California Oil
5100 California Ave., Suite 200
Bakersfield, CA 93309


Consolidated Oil Well Services
Dept 970 Po Box 4346
Houston, TX 77210-4346

Control Engineering, Inc
2306 Newport Blvd
Costa Mesa, CA 92627


Coss, Shreiar & Lazof
18300 Von Karman Ave., Suite 850
Irvine, CA 92612-1035


County of Orange
HCA Environmental Health
1241 East Dyer Road, Suite 120
Santa Ana, CA 92705-5611


Craig M. McIntyre
22049 Covello Street
Canoga Park, CA 91303


Craig S. Onodera
3020 Old Ranch Parkway
Suite 300
Seal Beach, CA 90740


Cruciform Properties, LLC
302 Grant Place
Corpus Christi, TX 78411


CT Corporation
PO Box 4349
Carol Stream, IL 60197-4349


CW Services, Inc./CWS Vacuum
3806 Madonna Drive
Fullerton, CA 92835

D Monjay Inc


D. McFarland Chandler Jr. Exec
4116 W. Magnolia, Bldg #204
Chandler-Pacific Invest. Bldg.
Burbank, CA 91505


D.McFarland Chandler 01-63050
Northern Trust Bank of CA, Trs
P. O. Box 226270
Dallas, TX 75222-6270


D.McFarland Chandler, 01-63050
Northern Trust Bank of CA, Trs
P O. Box 226270
Dallas, TX 75222-6270


Daniel R. Connolly
HC 2 Box 4795
Trinity Center, CA 96091-9503


Daniel Richard Lyons
540 Hillside Drive
Quincy, CA 95971


David Fisher
5571 Nelson Street
Cypress, CA 90630


David M. Rento, Managing Member
Renton Investments LLC
15 Leeward Lane
Riverside, CT 06878

David M. Renton
15 Leeward Lane
Riverside, CT 06878


David Nelson
6302 Turnberry Circle
Huntington Beach, CA 92648


Dawson Enterprises
PO Box 6039
Long Beach, CA 90806-0039


Dean Witter & Co., Inc
101 California Street
San Francisco, CA 94111


Deborah Spaulding
1031 N. Indian Hill Road
Claremont, CA 91711


Deirdre M. Waters
18631 Collins Street, Unit 4
Tarzana, CA 91356


Delynn Daws
P.O. Box 582
Waynesboro, MS 39367-0582


Department of Conservation
Division of Oil and Gas
5100 California Ave., Suite 200
Bakersfield, CA 93309-0726

Derek K. Hunter
10121 Miller Avenue, S-200
Cupertino, CA 95014


Diamond Environmental Services
807 E. Mision Road
San Marcos, CA 92069


Diamond Well Service, Inc
4200 Easton Drive, Suite 7
Bakersfield, CA 93309


Diane Bugby
31900 Callahan Road
Scappoose, OR 97056


Diono Romero
1008 Dayton Ave
Pomona, CA 91766


DNOW
PO Box 200822
Dallas, TX 75320-0822


Donald R. Selby
13310 Twin Hills Dr., Apt. 47H
Seal Beach, CA 90740


Dorcas Wells Rodi
235 Emerald Bay
Laguna Beach, CA 92651

Dorothy B. Parslow
394 North Lincoln Street
Orange, CA 92866-1209


Dorothy T. Lodge
c/o Merrill Lynch #83A-10465
P.O. Box 7297
Rancho Santa Fe, CA 92067


Dorthy S. Renton
3005 San Fernando Road
Atascadero, CA 93422


Douglas D. Paterson
137 East 21st Street
San Bernadino, CA 92404


Douglas Roth
550 Whiskey Hill Road
Woodside, CA 94062


Dr. Bruce Betts
6341 Avon Avenue
San Gabriel, CA 91775


Dr. Gibert H Lang
7920 Morningside
Granite Bay, CA 95746


Dr. Roby Hayes
12129 SE Knapp Lane
Portland, OR 97266

Dwight & Dorothy Long
Long Family Trust
P.O. Box 5143
Fraizer Park, CA 93222-5143


E.J. Sadler
Title Ins. & Trust Co.
700 Wilshire Blvd.
Los Angeles, CA 90017


Earl & Virgina Garthwait
Family Trust, dated 8/13/96
6310 N.W. Pondrosa Ave.
Corvallis, OR 97330-3159


Echometer
5001 Ditto Lane
Whichita Falls, TX 76302


Ed's Stinger Crane Service, Inc
PO Box 250
Placentia, CA 92871


Edgewood Partners Insurance
19000 MacArthur Blvd.
Penthouse Floor
Irvine, CA 92612


Edgewood Partners Insurance Center
Attn: Anthony D'Asaro
PO Box 511389
Los Anageles, CA 90051


Edward H. Hawkins
P.O. Box 423
Foreman, AZ 71836

Effie Wood Slovak
c/o S. R. Wood, JR
12894 CR 176,
Breckenridge, TX 76424


Eileen Brigid Landau
20 Cervantes Place
Newport Beach, CA 92660


Elizabeth Renton Miller
3005 San Fernando Road
Atascadero, CA 93422


Emma Marie Stimpel
4470 Mammoth Avenue
Sherman Oaks, CA 91503


Emmaline E. McNealy, Trustee
McNealy Family Trust, 11/14/94
181 N Center Street
Orange, CA 92866


Est. CF Robinson, GM Robinson
c/o Gladys M. Smith
1505 Victor Place #7
Wichita, KS 67214


Est. Patricia Connolly Kestner
Mr. Bruce Webster
400 Capitol Mall, Ste. 900
Sacramento, CA 95814


Estate of Dan Pickerell, Lorna
c/o Pacific Union
189 Sir Francis Drake Blvd.
Greenbrae, CA 94904

Estate of Ethel W. Vetter
Christine V. Pate, Pers. Rep.
1144 Glorietta Boulevard
Coronado, CA 92118


Estate of Georga V. Kenawell
Decd.
355-A Avenida Sevilla
Laguna Hills, CA 92653


Estate of Mary E. Waters
Hon. Christine V. Pate, Exec.
1144 Glorietta Blvd.
Coronado, CA 92118


Estate of R.L. Long
4189 Bellaire Blvd., Ste 202
Houston, TX 77025


Esther Marow
2766 Dunleer Place
Los Angeles, CA 90064


Esther Newell Lamhofer Trust B
c/o Northern Trust, NA
P.O. Box 226270
Dallas, TX 75222-6270


Ethel Severson Living Trust
730 Santiago
Long Beach, CA 90804


Fairway Ford
Attn: Chuck
1350 E. Yorba Linda Blvd
Placentia, CA 92870

FedEx
PO Box 7221
Pasadena, CA 91109-7321


Field Technology Inc
1472 Harbor Ave
Long Beach, CA 90813


Firemaster
Dept 1019 Po Box 121019
Dallas, TX 75312-1019


First Energy Services, Inc
PO Box 80844
Bakersfield, CA 93308-0844


First Foundation Trust
18101 Von Karman, Suite 750
Irvine, CA 92612


First Insurance Fuding
450 Skokie Blvd
Suite 1000
Northbrook, IL 60062-7917


Firstrike energy Corporation
9922 Leopard Street, Suite 110
Corpus Christi, TX 78410


Fisher Phillips
PO Box 301018
Los Angeles, CA 90030-1018

Flare Industries
16310 Bratton Lane, Bldg 3, Suite #350
Austin, TX 78728-2403


FlexEnergy Energy Systems
30 New Hampshire Ave
Portsmouth, NH 03801


Fluid Tech
14918 Gwenchris Ct
Paramount, CA 90723


Ford Motor Credit Co.
PO Box 105704
Atlanta, GA 30348-5704


Francesca Castagnola Hunter
2793 Sycamore Canyon Rd.
Santa Barbara, CA 93108


Franchise Tax Board
Attention Bankruptcy
PO Box 2952
Sacramento, CA 95812-2952


Frank B. Arnott
105 Fontana Drive
Oxnard, CA 93033


Frank J. Waters
1144 Glorietta Blvd.
Coronado, CA 92118

Frank T. Hoffman
R D #2
Santa Ana, CA 92711


Fred Salyer
Salyer Land Company
P.O. Box 488
Corcoran, CA 93212


Fredrick Hayes
854 El Dorado
Fullerton, CA 92632


Friedman, Stroffe & Gerard PC
19800 MacArthur Blvd., Suite 1100
Irvine, CA 92612-2425


Frontera, LLC
2518 N. Santiago Blvd.
Orange, CA 92867


Full Circle Systems, LLC
19181 Highway 8
Morrison, CO 80465


G. Hall GRAT I dated 7/30/12
715 Bayside Drive
Newport Beach, CA 92660


G. Hall GRAT II dated 7/30/12
715 Bayside Drive
Newport Beach, CA 92660

Gabrielle C. Bradley
16 Flint
Marblehead, MA 01945


Gary A. Marow Trust
559 Faith Avenue
Cardiff, CA 92007


Gatlin Techical Service, Inc
PO Box 687
Shafter, CA 93263


General Petroleum Corporation
PO Box 31001-1235
Pasadena, CA 91110-1235


Genevive L. McDonough Trust
c/o Garden State Trust Co.
1886 Hinds Road, Ste. 2
Toms River, NJ 08753


Geo Guidance Drilling Services, Inc
PO Box 42647
Bakersfield, CA 00093-3384


Geo W. Shuey
c/o Beaulah M. Shuey
2231- 13th Street
Boulder, CO 90302


GeoDril Services
6910 Meany Ave
Bakersfield, CA 93308

Gerald Larsen
3200 Park Center Drive, Suite 720
Costa Mesa, CA 92626

Golden State Water
PO Box 9016
San Dimas, CA 91773-9016

Golden State Water Company
PO Box 9016
San Dimas, CA 91773-9016

Goldsmith Construction Co Inc
2683 Lime Ave
Signal Hill, CA 90806-2718

Graco Oilfield Services
PO Box 677630
Dallas, TX 75267-7630

Grainger Parts
Dept 853654994
Palatine, IL 60038-0001

Gregson B Hall IrrevTrst dtd 1/1/89
715 Bayside Drive
Newport Beach, CA 92660

Gregson Energy Drilling Services, LLC
1541 Diamond Drive
Casper, WY 82601

Gregson Hall
715 Bayside Drive
Newport Beach, CA 92660


Griffith D. Page
14838 E. Whittier Blvd.
Whittier, CA 90605


GT Analytical Services, Inc
1396 E. 28th Street
Signal Hill, CA 90755


Gwen Dee Brickell
1519 N. Kroeger Avenue
Fullerton, CA 92831


H&H Casing Service
PO Box 129
Cypress, CA 90630


H&S Hose & Supply, Inc
PO Box 40308
Bakersfield, CA 93384


H. Roberts Construction, Inc
2165 Gaylord Street
Long Beach, CA 90813


H.B. Solloway Tst U/W P.W.Lang
Ralph N. Snow
428 W. 5th Street
San Pedro, CA 90731

Hadco International, LLC
PO Box 1465
Conroe, TX 77305-1465


Hall Investment Trust I dtd 7/17/06
813 Via Lido Soud
Newport Beach, CA 92663


Hall Investmnt Trust II dtd 7/17/06
813 Via Lido Soud
Newport Beach, CA 92663


Halliburton
PO Box 301341
Dallas, TX 75303-1341


Halliburton Measurement Service
PO Box 841801
Dallas, TX 75284-1801


Harbor Resources, Inc
12340 Seal Beach Blvd., #B333
Seal Beach, CA 90740


Harco Manufacturing Co
1000 Industrial Pkwy
Newberg, OR 97132


Harding ESE, Inc
PO Box 1817
Englewood, CO 80150

Harry Claude Farquhar
4819 Poe Avenue
Woodland Hills, CA 91364


Hartwell Oil Inc
PO Box 1122
Pauma Valley, CA 92061


Hartwell Oil, Inc
P.O. Box 1122
Pauma Valley, CA 92061


Health Net of California
PO Box 748705
Los Angeles, CA 90074-8705


Heather Mills D'Augustine
2039 Avon Street
Los Angeles, CA 90026


Heidi Lang
3260 Keokuk Court
San Diego, CA 92117


Helen L. Anderson
954 West 30th Street
Los Angeles, CA 90007


Hilcorp Energy Company
Dept 412 PO Box 4346
Houston, TX 77210-4346

Hill Crane Service, Inc
3333 Cherry Ave
Long Beach, CA 90807


Hillcorp Energy Company
PO Box 61229
Houston, TX 77208-1229


Home Depot
Dept 32-2501439073
PO Box 78047 Phoenix
Phoenix, AZ 85062-8047


Home Depot Dept32-2501439073
PO Box 78047
Phoenix, AZ 85062-8047


Hondo Inc
PO Box 9931
Bakersfield, CA 93389


Honorable
Lauglin E. Waters, Sr.
112 N. June Street
Los Angeles, CA 90004


Horizon Well Logging, Inc
Doug Milham
711 Saint Andrews Way
Lompoc, CA 93436


Hot Shot Blue Transports
1009 Vine Road
Bakersfield, CA 93307

Huddleston Crane Service, Inc
PO Box 206
Taft, CA 93268


Image Source
650 East Hospitality Lane, Suite 540
San Bernardino, CA 92408


IMKE Consulting, Inc
770 Eastdumfries Ct
Bakersfield, CA 93309


Independent Petroleum Association of Ame
PO Box 79584
Baltimore, MD 21279-0584


Industrial Equipment Service
1661 Cota Ave
Long Beach, CA 90813


Ingersoll Rand Company Industrial Techno
15768 CollectionsCenter Drive
Chicago, IL 60693


Ingersoll-Rand Energy Systems Eastern
PO Box 951358
Dallas, TX 75395


Innovative Electrix, Inc
PO Box 1070
Downey, CA 90240

```
InterAct PMTI, Inc
Attn: Mike Guilliani
260 Maple Court, Suite 210
Ventura, CA 93003


Internal Revenue Service
PO Box 21126
DPN 781
Philadelphia, PA 19114


IRS
For David T. Connolly
PO Box 145566
Cincinnati, OH 45250-5566


J. Chauncey Hayes
3031 Rockford Way
Sacramento, CA 95833


J.A. Smith
417 S. Hill Street
Los Angeles, CA 90012


Jacqueline Mae Morris
85883 Cougar Lane
Eugene, OR 97402-9255


James J. Bogue
18 C. Pilgrim Drive
Westford, MA 01886


Jamie L. Dinkler Trust u/d/t 4-21-06
1641 West Wild Rose Circle
St. George, UT 84790
```

Jane Bassett Collins
1855 E. Rose #10D
Orange, CA 92667


Jane Ellen Connolly
6281 SW Timber Ridge Dr
Corvallis, OR 97333-2942


Jane Studham
1435 East Rancho Drive
Phoenix, AZ 85014


Janet E. Struharik
1568 S. Ogden St.
Denver, CO 80210


Janet M. Roberts
105 W. Mission Road
Green Bay, WI 54301


Janice McGovney
394 N. Lincoln Street
Orange, CA 92866-1209


Jas O. Breene, Jr.
3320 S. Clayton Blvd.
Englewood, CO 80113


JD Rush Company
5900 East Lerdo Hgwy
Shafter, CA 93263

Jean E. Heinrichs
3 Torrey Pines Lane
Newport Beach, CA 92660


Jeanne E Harris/Robert J Groth JTROS
12803 milwaukee Court
Thornton, CO 80241


Jeanne Pauline Siegel
P.O. Box 332
Tustin, CA 92680


Jeffery Winslow Brame/Brame GeoScience,
PO Box 1470
Durango, CO 81302


Jennifer Montgomery
6676 Vista Loma
Yorba Linda, CA 92886


Jenny Family Oil & Gas Trst
c/o Whittier Trust Company of Nevada
100 W. Liberty Street, Suite 890
Reno, NV 89501


Jerome W. Parks
659 Vista Bonita
Newport Beach, CA 92660


Jerry's Oilfield Instruments
2750 Walnut Ave
Signal Hill, CA 90755

John A Wilbur
1100 E. Whittier Blvd.
Suite 209
La Habra, CA 90631


John Guzman Crane Service, Inc
2463 Gundry Ave
Signal Hill, CA 90755


John M. Phillips
2755 Dawson Ave
Signal Hill, CA 90755-2021


John Myron McIntyre
5445 Benicia Avenue
Kingsburg, CA 93631


John S. Clements
509 N. Prospectors Road
Diamond Bar, CA 91765


John T. Kraemer
777 South Hwy 101, Suite 210
Solana Beach, CA 92075


Johnson Company
5901 Warner Ave #161
Huntington Beach, CA 92649-4659


Johnstone Family Trust
1411 Rockledge Lane #1
Walnut Creek, CA 94595

Jon Lopez Mills
Parque Espana #3
int.1 Cuauhtemoc
Mexico, DF 06410


JRT Consulting
15465 Crown Oaks Drive
Montgomery, TX 77316


JS Morse & AR Morse Trust, U/D/T 12/82
15463 El Camino Grande
Saratoga, CA 95070


Juan Lorenzo
3049 Caspian Ave
Long Beach, CA 90810


Juanita W. Dinkler
1021 Bryant Avenue
Chico, CA 95926


Judith E. Dawson Family Trust
MorganStanlyDeanWitter25518812
P.O. Box 90907
Pasadena, CA 91109-9832


Judith M. Davies
22 Hastie Way
Oroville, CA 95966


Judith Rudloff/Michael Rudloff JTROS
8212 South Krameria Way
Centennial, CO 80112

June Valenciana
545 E. Exeter Street
Gladstone, OR 97027


Karen Alison Edwards Smith
PO Box 122
Needles, CA 92363


Karen Niles
2915 Lakeridge Drive
Los Angeles, CA 90068


Katheen A. Taylor
c/o Kathleen A. Nickell
3826 W. Eva
Phoenix, AZ 85021


Katherine Diana Hunter
61 Catalpa Avenue
Mill Valley, CA 94941


Katheryn W. Kinzinger, Trustee
Care Of/ Kathleen R. Hirsch
43 Manning Lane
Cherry Hill, NJ 08003


Kathleen C. Seymour
HC2 Box 4795
Trinity Center, CA 96091


Kathleen C. Seymour
HC 2 Box 4795
Trinity Center, CA 96091-9503

Kathryn C. Tilton, Trustee
Surviors Recoverable Trust
7604 Waterside Place
Denton, TX 76210


Ken Grody Ford
6211 Beah Blvd
Buena Park, CA 90621


Kenneth H. Hunter III
P.O. Box 5275
Santa Barbara, CA 93150


Kenneth H. Hunter Jr.
5060 California Avenue #640
Bakersfield, CA 93309-1682


Kevin Mugavero
32605 Hayden Road
Menifee, CA 92584


Kevin Mugavero
32605 Hayden Road
Menifee, CA 92584


Kevin Wilbur
245 Ridgelake Drive
Placentia, CA 92878


Kim Lopez Mills - c/o Judith M. Davies
Calle Luna 42 Casa 5
Jardines de Cuernavaca 62360

Konica Minolta Business Sols. USA
Dept LA 22988
Pasadena, CA 91185-2988


Konica Minolta Business Solutions
PO Box 100706
Pasadena, CA 91189-0706


Kristin L. Etzold, Trustee
Estate of Paul Lambert Etzold
14151 Livingston
Tustin, CA 92780


KTGY Group
17922 Fitch
Irvine, CA 92614


LA Seismic, LLC
3450 E. Spring Street, Suite 205
Long Beach, CA 90806


Lacy Oil Tool Company
340 East D Street PO Box 695
Wilmington, CA 92614


Ladera Law Group
999 Corporate Drive, Suite 100
Ladera Ranch, CA 92694


Lamhoher Trust c/o Northern Trust
ATTN: Eileen Whalley
660 Newport Center Drive, Suite 110
Newport Beach, CA 92660

Larry Haupert
Frontera, LLC
2518 N. Santiago Blvd.
Orange, CA 92867


Larsen & Risley
3200 Park Center Drive, Suite 720
Costa Mesa, CA 92626


Las Brisas HOA
c/o Golden West Property Management
6101 Ball Road, Suite 301
Cypress, CA 90630


Laughlin E. Waters, Jr.
318 N. Maple Drive #108
Beverly Hills, CA 90210


Laurelle Claire Parker
2610 Hemlock Avenue
Morro Bay, CA 93442


Lawence P. Lang
Carrer Mallorca 257, 1-2a
08008 Barcelona, Catalunya
SPAIN


Lena Karnes
121 S. Spruce Avenue
Montebello, CA 90640


Lenore Leonard Fletcher
P.O. Box 797
Manchester, VT 05254

Leslie Anne Dean
2112 Windward Lane
Newport Beach, CA 92660


Linda Salyer Lee Revocable
Trust
6454 North Blosser
Fresno, CA 93711


Lionel E. Cross, Jr
2868 Aragon Way
San Jose, CA 95125-5009


Loar Liquidating Associates
c/o Richard J. Lauter & Co.
11801 Washington Blvd.
Los Angeles, CA 90066


Lois Leonard White
215 Chaplin Lane
Burlingame, CA 94010


Long Family Trust
c/o Frederick G. Long, Sec Trs
31 Mt. Pleasant Estates Rd.
Port Angeles, WA 98362


Louis Joseph Wunderlich
6816 E. Valley Vista Lane
Scottsdale, AZ 85253-5349


Lucille Lamber and Barbara A.
Tucker, Co-Execs., CW Lambert
11911 SW Lambert Road
Irvine, CA 92718

M S WinnerTrust UDTD 8/83
8284 Pasoe Del Ocaso
La Jolla, CA 92037


M&R Ranch, Inc
1996 Balearic Drive
Costa Mesa, CA 92626


M-D Electric
220 E. Monterey Ave
Pomona, CA 91767


M. Hall GRAT I dated 7/30/12
5510 Via Venezia
Bakersfield, CA 93306


M. Hall GRAT II dated 7/30/12
5510 Via Venezia
Bakersfield, CA 93306


Manly P. Hall
3910 Los Feliz Road
Los Angeles, CA 90027


Margaret E. Buchanan
the Wee Hoose Glabe Road
Easton, MD 21601


Marian L. Burger
1000 Mayfair Drive
Dixon, CA 95620

Marianne P. Covington
16132 Uranimite ST NW
Ramsey, MN 55303


Marie E. Burleson
85395 Edenvale Road
Pleasant Hill, OR 97455


Marie McGregor Ward
4371 So. De Silva Place
Las Vegas, NV 89121


Marilyn Francis Beard
P. O. Box 70
Alvadore, OR 97409


Mario Lopez
16775 Fontlee Lane
Fontana, CA 92335


Mark Andrews
20389 Mission Ridge
Bend, OR 97702


Mark F. Reminger
1847 Volk Ave
Long Beach, CA 90815


Mark Hall
5510 Via Venezia
Bakersfield, CA 93306

Mark Hall Separate Property Trust
5510 Via Venezia
Bakersfield, CA 93306


Marlin K. Brown
2356 Glacier Lane
Santa Maria, CA 93455


Marsha Ann Hald
11361 Arroyo Avenue
Santa Ana, CA 92705


Mary Beth Rodd
10 Baytree Circle
Boynton Beach, FL 33436


Mary E. McHale
1413 W Water Avenue
Spokane, WA 99201


Mary Jean Boyd Todd
1001 River Lakes Parkway #212
Whitefish, MT 59937


Mary P. Helwick
141 Sharon Drive
Pomona, CA 91767


Matrix Oil Corporation
12515 Honolulu Terrace
Whittier, CA 90601

Maura W. Brady
16 Summit Terrace
Sparta, NJ 07871


McFadden-Dale Industrial Hardware
129 N. Maple Street, Unit C
Corona, CA 92880-1735


McGraw Tool Company
1100 North Ventura Ave
Ventura, CA 93001


McIntyre Trust #807448 305
Wells Fargo Bank
P.O. Box 5383
Denver, CO 80217


McMaster-Carr Supply Co
PO Box 7690
Chicago, IL 60680-7690


McNealy Family Trust, 11-14-94
James E. Hald, Trustee
11361 Arroyo
Santa Ana, CA 92705


MD Medical Clinic
1300 N. Kraemer Blvd
Anaheim, CA 92806


Megan W. Pierson
4 Brady Ln.
Menlo, CA 94025

Mekusukey Oil Co., LLC
P.O. Box 816
201 S. Mekusukey Ave.
Wewoka, OK 74884-0816


Merrill, Lynch, Pierce, Fanner
& Smith, Inc
165 Broadway
New York, NY 10080


Merritt C. Canfield
15 Rainbow Drive #8554
Livingston, TX 77399


Michael Harper
10562 Stonybrook Ave
South Gate, CA 90280


Michael P. Politiski
PO Box 2351
Idyllwild, CA 92549-2351


Micheal Roney
P.O. Box 10242
San Jose, CA 95157


Michelle Kirk Trustee of the
Margaret S. Rivera Revoc. Trst
64 Fraser Lane
Ventura, CA 93001


Mignon Marow Toledo Trust
9222 Corbin Ave
Northridge, CA 91324

Mike Zuniga
2342 Lincoln Street
Long Beach, CA 90810


Millennium Energy Inc.
712 Arbor Avenue
Ventura, CA 93003


Milstate Company
c/o First State Bank, Trst Dep
P.O. Box 272
Portland, OR 97207


Minnesota Life Insurance Co
400 Robert Street, North
St. Paul, MN 55101


MMI Services, Inc
4042 Patton Way
Bakersfield, CA 93308-5030


Mobil Industrial Supply
1340 North Red Gum
Anaheim, CA 92806


Monica V. Carman, Trustee of the
MVC Heritage Trust
1008 Hidden Brook Ct
Minden, NV 89423


Montrose Air Quality Services, LLC
Attn: Paul
PO Box 741137
Los Angeles, CA 90074-1137

Morris R. Waston
912 River Oaks Drive
Bakersfield, CA 93309


Mouse Graphics
659 West 19th Street
Costa Mesa, CA 92627


Mr. T Transport Inc
15535 Garfield Ave
Paramount, CA 90723


MTS Stimulation Services, Inc
Dept #33938 Po Box 39000
San Francisco, CA 94139


Mutual Propane
17117 South Broadway
Gardena, CA 90248-3115


Nancy A. Cornelissen
37307 Mistletoe Road
Squaw Valley, CA 93765


Nancy Roth Sasser
2917 88th Ave NW
Gig Harbor, WA 98335


Naomi S. Layne &
Ashleigh T. Layne
10390 Wilshire Blvd., #817
Los Angeles, CA 90024

Ngoc Sabatier
11356 Stonecress Ave
Fountain Valley, CA 92708


Nicole Daniels
320 San Miguel Road
Pasadena, CA 91105-1446


Ninyo & Moore
5710 Ruffin Road
San Diego, CA 92123


Nipon Tuntariyanond dba Patriot Tank Pro
12138 Woodruff Ave
Downey, CA 90241


Northern Trust Bank of Texas
Northern Tr of Ca #23-91871
P.O. Box 226270
Dallas, TX 75222


NOV Process & Flow Technologies
PO Box 205776
Dallas, TX 75320-5776


Nowlin Fence, Inc
945 South East Street
Anaheim, CA 92805


NT Field Services, Inc
2536 Fender Ave., Suite K
Fullerton, CA 92831

Nuevo Energy Company
PO Box 201437
Houston, TX 77216-1434


Numeric Solutions LLC
Attn: John Harris
PO Box 999
Ventura, CA 93002


O'Donnell Oil Company
P.O. Box 866
Rancho Santa Fe, CA 92067


O.B.O. Holdings, Inc.
616 S. Woodland St
Orange, CA 92869


Oil & Gas Information Systems
5801 Edwards Ranch Road, Ssuite 200
Fort Worth, TX 76109


Oil Well Service Company
10840 Norwalk Blvd
Santa Fe Springs, CA 90670


Omega Industrial Supply, Inc
101 Grobric Ct., Unit 1
Fairfield, CA 94534


Orange County Fire Authority
1 Fire Authority Road
Irvine, CA 92602

Orange County Sandbagger Materials Compa
PO Box 3101
Orange, CA 92857


Orange County Sanitation District
10844 Ellis Ave
Fountain Valley, CA 92708-7218


Orange County Tax Collector
PO Box 1438
Santa Ana, CA 92702


Orrin P. Daniels
c/o Gary Wheatcroft
595 E. Colorado., Ste. 810
Pasadena, CA 91101


Oxy Resources California LLC
P. O. Box 841803
Dallas, TX 75284-1803


Pachulski, Stang, Ziehl &7 Jones
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067


Padilla's Welding & Construction
PO Box 1209
Placentia, CA 92870


Pamela S. Cartwright
545 E. Exeter Street
Gladstone, OR 97027-1705

Parsons Crime Prevention Divison
Attn: Richard Parsons
17141 Green Lane
Huntington Beach, CA 92649


Patricia G. Connolly
539 Miner Road
Orinda, CA 94563


Patrick McGovney
1000 Mayfair Drive
Dixon, CA 95620


Paul Goerk
4034 B Cortez Drive
Tampa, FL 33614


Paychex, Inc
PO Box 29769
New York, NY 10087-9769


PBF Holding Company, LLC
Contract Administration
1 Sylvan Way, 2nd Floor
Parsippany, NJ 07054


PBF Holding Company, LLC
Attn: Contract Administration
1 Sylvan Way, 2nd Floor
Parsippany, NJ 07054


peopleG2
135 South State College Blvd., Suite 200
Brea, CA 92821

Peter De Steiguer
7861 W. 72nd Place
Arvada, CO 80005-4227


Peter Earnshaw
2401 Button Court
Santa Rosa, CA 95403


Petrol Production Supply
Po Box 10207
Bakersfield, CA 93389


Petroleum Solids Control, Inc
1320 E. Hill Street
Signal Hill, CA 90755-3526


Petros Energy Products, Inc
3035 Walnut Ave
Long Beach, CA 90807


PETRU Corporation
250 S. Hallock Drive, Suite 100
Santa Paula, CA 93060-9646


PFT / Alexander Service, Inc
3250 Grant Street
Signal Hill, CA 90755-1233


Phillips 66 Company
Commercial Contracts-6 North
PO Box 4428
Houston, TX 77210

Phillips 66 Company
Attn: Commercial Contracts-6 North
P.O. Box 4428
Houston, TX 77210

Pitney Bowes Global Financial
PO Box 371887
Pittsburgh, PA 00037-1887

Pitney Bowes Purchase Power
PO Box 371874
Pittsburgh, PA 15250-7874

Placentia Chamber of Commerce
117 N. Main Street
Placentia, CA 92870

Placentia Development Company LLC
c/o Michael D. Kibler, Esq.
Simpson Thacher & Bartlett LLP
1999 Avenue of the Stars, 29th Fl
Los Angeles, CA 90067

Plains Exploration & Prod.
700 Milam, Suite 3100
Houston, TX 77002

PLS
PO Box 4987
Houston, TX 77210-4987

Porter Boiler Service
1166 E. 23rd Street
Signal Hill, CA 90755

Power Control Integrated
PO Box 3625
Tustin, CA 92781


Powerflo Products, Inc
5573 Market Place
Cypress, CA 90630


Precision Flow Testing
3250 E. Grant Street
Signal Hill, CA 90755-1233


Premier Crane & Transportaion Service, I
PO Box 20848
Bakersfield, CA 93390


Production Data, Inc
PO Box 3266
Bakersfield, CA 93385


PTS Laboratories, Inc
PO Box 55750
Houston, TX 77255


Pure Effect, Inc
601 West Valencia Drive
Fullerton, CA 92832


Quality Refrigeration, Inc
PO Box 367
Wilmington, CA 90748

Ramona L. Jewell
P. O. Box 323
Shirley, AR 72153


Randy Gonzalez
245 Apt. A Boardwalk Ct.
San Bruno, CA 94066-2221


RDI Royalty Distributors, Inc.,
P. O. Box 24116
Tempe, AZ 85285


Ready Fresh by Nestle
PO Box 856158
Louisville, KY 40285-6158


Reliable Equipment Rental, Inc
8331 Commonwealth Ave
Buena Park, CA 90621


Republic Services #676
PO Box 78829
Phoenix, AZ 85062-8829


Richard  Roth
P.O. Box 509
Park City, UT 84060


Richard Abbott Montgomery
5008 Greenbriar
Bakersfield, CA 93306

Richard Duncan
327 Griffin Road
Gants Pass, OR 97527


Richard Klopfstein
16140 Sand Canyon Ave
Irvine, CA 92618


Richard Orrin Cross
45 Camelot Court
San Carlos, CA 94070-4431


Richard R Clements Trust A PMB 177
2201 E. Willow Street., Ste. D
Signal Hill, CA 90806-2142


Richard R. Clements
Richard & Karen Clements Family Trust
2201 E. Willow St., Ste. D
PNB 177
Signal Hill, CA 90755


Richard R. Clements Trust B PMB 177
2201 E. Willow St., Ste D
Signal Hill, CA 90806-2142


Richard Roberts
10224 W. Friar Lane
Franklin, WI 53732


Richard White
20211 Country Scene
Cty Rd #174
Helotes, TX 78023

Ridgeline Energy Services, Inc
12345 Lakeland Road
Santa Fe Springs, CA 90670


Ridley J. Politiski
2396 Cutting Horse Trail
Frisco, TX 75034


Ridley Politiski
2396 Cutting Horse Trail
Frisco, TX 75036


Robert E. Pearson, Trustee of the
Maurice A. Enderle Trust Dated 2-4-88
17782 E. 17th St., Suite 109
Tustin, CA 92780


Robert Hall
17671 Irvine Blvd., Suite 217
Tustin, CA 92780


Robert Hall
813 Via Lido Soud
Newport Beach, CA 92663


Robert John Bear
21 Glen Echo
Dove Canyon, CA 92679


Robert N Kestner and Jeanne S Kestner
Trustees of the Robert N. Kestner Trust
815 Vinyard Court
Pleasant Hill, CA 94523-2189

Ronald E Coppock Jr
6227 Comstock Avenue
Whittier, CA 90601


Rosemary Flippen Wells
9092 Cottonwood Avenue
Hesperia, CA 92345


Rosemary Lokey Raitt Living Tr
1164 Napoli Drive
Pacific Palisade, CA 90272


Ruth Ann Cromwell
87820 Limpit Lane
Florance, OR 97439


Ryan Todd Sherman
628 32nd Street
Seattle, WA 98122


S&S Trucking
PO Box 8310
Woodland, CA 95776


S.R. Wood
c/o A. A. Slovak
12911 Hearn Road
Corpus Christi, TX 78410


SA Foot

Sally MacRae Hunter
1994 San Pasqual Street
Pasadena, CA 91107


Sally Van Solkema
500 Ventris Court
Maitland, FL 32751


Sally W. VanSolkema
1111 S. Lakemont Ave., Apt 625
Winter Park, FL 32792


Samuel Richard Wood, JR
12894 CR 176
Breckenridge, TX 76424


San Joaquin Bits
PO Box 40186
Bakersfield, CA 93384


San Thoong
142 Peppertree Ct
Walnut, CA 91789


Sandler Brothers
4131 Whiteside Street
Los Angeles, CA 90063


Sandra L. Andersen
9161 Santa Fe Ave E #27
Hesperia, CA 92345

Sandra Lane Knowlton
dba US Industrial Supply
12831 Western Ave., A
Garden Grove, CA 92841


Sarah Dahl
8421 N. Via Tioga
Tucson, AZ 85704


SC Fuels
PO Box 14237
Orange, CA 92863


Schick Records Management
PO Box 3627
Tustin, CA 92781-3627


Sclumberger Technology Corp
PO Box 732149
Dallas, TX 75373-2149


Scott Salyer Revocable Trust
300 Sky Park Drive
Monterey, CA 93430


Securities Exchange Commission
5670 Wilshire Blvd., 11th Floor
Los Angeles, CA 90036


Sentinel Peak Resources California LLC
6501 E. Bellview Ave., Suite 400
Englewood, CO 80111

SFOC, INC.
1075 E. Yorba Place., Ste 105
Placentia, CA 92870


Shaffer Environmental Consultants
80 N. Crocker Ave
Ventura, CA 93004


Shaffer Oil Tool Services, Inc
9452 Resenda Ave
Fontana, CA 92335


Sheri C. Parks, Trustee of
The Sheri C. Parks Trst dated 7/3/16
2421 Bonnie Place
Costa Mesa, CA 92627


Sheri Renee Edwards Walters
13460 E. 44th Street
Yuma, AZ 85367


Sheri Renee Edwards Watkins
13460 E. 44th Street
Yuma, AZ 85367


Sherman Ranch Trust
628 32nd Avenue
Seattle, WA 98122


Sherman Ranch Trust
P.O. Box 332
Port Townsend, WA 98368

Shirley Cox Hawkins
P.O. Box 115
Forman, AZ 71836


Shirley J. Kocyon
5901-C Sundale Ave
Bakersfield, CA 93309


Sillain Simon
633 Howard Avenue, Ste 400
Los Angeles, CA 90017


Sinclair Well Products, Inc
10602 Midway Ave
Cerritos, CA 90703


SNR Denton US LLP
601 S. Figueroa Street, Suiite 2500
Los Angeles, CA 90017-5704


So Cal Pipe& Supply
20062 Bayview Ave
Newport Beach, CA 92660


SoCal Gas
PO Box C
Monterey Park, CA 91756-5111


Soli-Bond Waste Processing Services
4204 Armour Ave
Bakersfield, CA 93308

SOS Crane
PO Box 11690
Bakersfield, CA 93389-1690


South Coast Air Quality Management Distr
PO Box 4943
Diamond  Bar, CA 91765-0943


Southern California Edison
PO Box 300
Rosemead, CA 09177-2001


Spectrum Information Services
16 Technology, Suite 107
Irvine, CA 92618


Spindletop Exploration Co. Inc
P.O. Box 678548
Dallas, TX 75267-8548


Stan-Dur Steel Products Co
1568 W. 218th Street
Torrance, CA 90501


State Compensation Insurance Fund
PO Box 7441
San Francisco, CA 94120-7441


State of California
Escheated Funds

State of California
Employment Development Department
Lien Group, MIC 92G
PO Box 826880
Sacramento, CA 94280-0001


State of Wyoming, Secretary of Stat
Business Division
Herschler East
122 W. 25th Street, Suite 101
Cheyenne, WY 82002-0020


State Regional Water Board
PO Box 100
Sacramento, CA 95812-0100


Steve M. Walker
Southwest Micro Compute
2230 Pepperwood Lane
Corona, CA 92882


Steven Griswold
1551 Tindall Ranch Road
Corralitos, CA 95076


Strata-Analysts Group, Inc
1835 Lexington
Idaho Falls, ID 83404


Summit ESP, LLC
PO Box 301341
Dallas, TX 75303-1341


Superior Tank Co Inc
9500 Lucas Ranch Road
Rancho Cuccamonga, CA 91730

Survivors Trust of the Politiski Trst,
Ridley J. Politiski, TTE
320 South Santa Maria
Orange, CA 92869


Susan Elizabeth Vetter
848 D Avenue, #102
Coronado, CA 92118


Susan L. Guthrie
1436 Grouse Ct
Frederick, MD 21703


Susan Nadine Saunders
1517 Abbey Road
El Reno, OK 73036


Susan Saunders
1517 Abbey Road
El Reno, OK 73036


SWRCB Storm Water Section
PO Box 1888
Sacramento, CA 95812-1888


Taurus Engineering, Inc
1335 West Cowles Street
Long Beach, CA 90813


TDB Resources, LP
1338 S. Foothill Drive
Suite 160
Salt Lake City, UT 84108

Tedi Lopez Mills c/o Judith M. Davies
22 Hastie Way
Oroville, CA 95966


Terrie Guertin
2510 Paddock Drive
San Ramon, CA 94583-2429


The A. P. c/o Dario Lopez
Reforma 350, 9o piso
Col. Juarez CP 06600
MexicoDF, Mexico


The Catherine S Chandler REV-TST
1040 S. Orange Grove Blvd
#12
Pasadena, CA 91105


The Crane Guys LLC
12731 Los Nietos Road
Santa Fe Springs, CA 90670


The Est. of Mark D. Connolly
William M. Rebero, Executor
901 Sneath Lane #100
San Bruno, CA 94066


The Estate of Gus C.Dedes
P.O. Box 1838
Chino Hills, CA 91709


The Gas Company
PO Box C
Monterey Park, CA 91756

The Hall Family Trust
813 Via Lido Soud
Newport Beach, CA 92663


The Simmons Group, Inc
PO Box 786
Lake Arrowhead, CA 92352


Thelma & Jack Evans Trust
Wells Fargo Bank, N.S.
P.O. Box 5383
Denver, CO 80217-5825


Thelma & Jack Evans Trust
Wells Fargo Bank, N.A.
P.O. Box 5383
Denver, CO 80217-5825


Theodore Dinkler, Jr.
7436 Goosander St.
North Las Vegas, NV 89084


Thomas A. Chandler and
Catherine S. Chandler
1040 S. Orange Grove Blvd. #12
Pasadena, CA 91105


Thomas Crane and Trucking Co
PO Box 640
Huntington Beach, CA 92648


Thomas Wayne Duncan
24831 La Paz Ave., Apt #1
Dana Point, CA 92629-2438

Thomas Wayne Duncan
33781 Mariana Drive
Apt. #2
Dana Point, CA 92629-2438


Thorco Holdings, LLC
PO Box 21228 Dept 282
Tulsa, OK 74121


Tiger Cased Hole Services, Inc
PO Box 733368
Dallas, TX 75373-3368


Time Warner Cable
PO Box 60074
City of Industry, CA 91716-0074


Timothy Carl Aires, Esq.
Aires Law Firm
6 Hughes
Suite 205
Irvine, CA 92618


TJ Downhole Service, Inc
3090 Shadow Canyon Circle
Norco, CA 92860


TMG Transportation Inc
PO Box 5547
Fullerton, CA 92838-0547


Todd R Habliston & Kathleen L Habliston
Trustees of the Habliston Family Trust,
2698 S. Zinnia Ct.
Lakewood, CO 80228

Tom Andrews
20486 Outback Ct.
Bend, OR 97702


Total Equipment Rental, Inc
2828 E. Spring Street
Long Beach, CA 90806


TPX Communications
PO Box 36430
Las Vegas, NV 89133-6430


TPx Communications
PO Box 60767
Los Angeles, CA 90060-0767


Travelers
Direct Bill Accounting
PO Box 26208
Richmond, VA 23260-6208


TRC Consultants, LC
120 Dietert Ave., Suite 100
Boerne, TX 78006


Trexler Compressor Sales andService, Inc
12643 E. Emmens Way
Santa Fe Springs, CA 90670


Tricor Energy, LLC
c/o San Joaquin Facilities Mgm
4520 California Ave., Ste. 300
Bakersfield, CA 93309

Tuboscope
PO Box 201177
Dallas, TX 75320-1177


Underground Service Alert/SC
PO Box 77070
Corona, CA 92877-0102


Union Rescue Mission
P.O. Box 53629
Los Angeles, CA 90053-0629


United Rentals Northwest, Inc
File 51122
Los Angeles, CA 90074-1122


Valve Masters Oil Field & Rig
2675 Raymond Ave
Signal Hill, CA 90755


Vaquero Energy, Inc.
4700 Stockdale Hwy
Suite 120
Bakersfield, CA 93309


Ventura Crane, Inc
PO Box 388
Santa Paula, CA 93061-0388


Verizon Wireless
PO Box 660108
Dallas, TX 75266-0108

Vernon L Frederick & Jeanne W. Frederick
847 Norma Drive
Pismo Beach, CA 93449


Virg & Co.
c/o United CA BK, Trst. Dept
P.O. Box 60302
Los Angeles, CA 90060


Virgina Mae Edwards
P.O. Box 3154
Wickenburg, AZ 85358


Vision Energy Partners, LLC
2698 S. Zinnia Ct.
Lakewood, CO 80228


W.G. Smith
c/o WR Smith
219- 4th Street
Pacific Grove, CA 93950


W.O. and M.K.  Enderle Trust
7559 East Lompoc Circle
Mesa, AZ 85209


Warren & Egypt Soward Trustt
Debi Rhinehart, Successor Trustee
13215 Penn Street #101
Whittier, CA 90602-4719


Warren D. Woodrum
5355 W. 127th Street
Hawthorn, CA 90250

Warren G. Strang and
George E. Strang JT TEN
1023 Mountain View Drive
Hemet, CA 92545


Watlow
1940 West Orangewood Ave., Suite 110
Orange, CA 92868


Weatherford Artifical Lift Systems
Attn: Prashansa Sinha
PO Box 200937
Houston, TX 77216-0937


Weatherford US LP (FDC4922)
PO Box 301003
Dallas, TX 75303-1003


Wellbore Navigation, Inc
15032 Red Hill Ave., Suite D
Tustin, CA 92780


Wells Fargo Bank
Attn: Steve McCurry
18356 Irvine Blvd
Tustin, CA 92780


West Coast Energy
PO Box 3419
La Habra, CA 90631-3419


West Coast Environmental Solutions
2683 Lime Ave
Signal Hill, CA 90755

Western States Oilfield Prod, Inc
11852 Western Ave
Stanton, CA 90680


Whitney Chandler
1040 S. Orange Grove Blvd., 12
Pasadena, CA 91105


William Boyd Wells
2855 Acorn Street
Lebanon, OR 97355


William E. Roth Trste of WE/DH
Roth Family Trust "C"
1991 Webster Street
Palo Alto, CA 94301


William Gonzalez, Jr.
815 Craig Avenue
Sonoma, CA 95476


William J. Gonzalez
398 Dechene Avenue
Sonoma, CA 95476


William Laughlin Vetter
6294 Ogle Street SE
Salem, OR 92317


William M. Tourellotte
2277 Joplin Ct. So.
Salem, OR 97302

William Roth, Trste of WR & DH
Roth Family Trust "A"
1991 Webster Street
Palo Alto, CA 94301


William W.Jenney Jr.
5101 E. Camino Alisa
Tucson, AZ 85718


WillRich Energy Inc
Attn: Robert Artzberger
14520 Memorial Drive, Suite M 208
Houston, TX 77079-5434


Wright Ford Young & Co
16140 Sand Canyon Ave
Irvine, CA 92618


Xerox
PO Box 202882
Dallas, TX 75320-2882


Yorba Linda Electric, Inc
PO Box 8838
Brea, CA 92822


Yorba Linda Water District
1717 E Miraloma Ave
PO Box 54348
Placentia, CA 92870


Yorba Linda Water District
PO Box 54348
Los Angeles, CA 90054-0348

Yvonne Luchau, Trustee
17936 Los Vasos
Fountain Valley, CA 92708