<div align="center">

UNITED STATES DEPARTMENT OF JUSTICE

OFFICE OF THE UNITED STATES TRUSTEE

CENTRAL DISTRICT OF CALIFORNIA

</div>

| In Re: <br><br> Bridgemark Corporation, <br><br><br><br> Debtor(s). | CHAPTER 11 (BUSINESS) <br><br> Case Number:  8:20-bk-10143-TA <br> Operating Report Number: 13 <br> For the Month Ending:  1/31/2021 |
|---|---|

<div align="center">

I. CASH RECEIPTS AND DISBURSEMENTS

A. (GENERAL ACCOUNT*)

</div>

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS          7,458,308.30

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS          5,836,784.92

3.  BEGINNING BALANCE:          1,621,523.38

4.  RECEIPTS DURING CURRENT PERIOD:

| | |
|---|---|
| Accounts Receivable - Post-filing | 514,554.44 |
| Accounts Receivable - Pre-filing | |
| General Sales | |
| Other (Specify) | |
| **Other (Specify) | |
| **Other (Specify) | |
| **Other (Specify) | |

TOTAL RECEIPTS THIS PERIOD:          514,554.44

5.  BALANCE:          2,136,077.82

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 114,100.00 |
| Disbursements (from page 2) | 439,860.32 |

TOTAL DISBURSEMENTS THIS PERIOD:***          553,960.32

7.  ENDING BALANCE:          1,582,117.50

8.  General Account Number(s):          XX-XXXX5386

Depository Name & Location:          East West Bank
                                     Pasadena, CA

*   All receipts must be deposited into the general account.

**  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,

***This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 1/4/2021 | 20774 | AT&T | telephone | | 48.15 | 48.15 |
| 1/4/2021 | 20775 | Carolyn Prentice-Curry | service | | 3,392.50 | 3,392.50 |
| 1/4/2021 | 20776 | Hilcorp Energy Company | joint interest billing | | 1,376.75 | 1,376.75 |
| 1/4/2021 | 20777 | Xerox Financial Services | office | | 207.50 | 207.50 |
| 1/4/2021 | 10421 | Infinity Insurance | truck insurance | | 1,960.68 | 1,960.68 |
| 1/4/2021 | EFT | Fiduciary collateral | bank fee | | 1,202.92 | 1,202.92 |
| 1/4/2021 | EFT | Fiduciary maintenance | bank fee | | 25.00 | 25.00 |
| 1/5/2021 | EFT | transfer to payroll account | fund payroll | 27,000.00 | | 27,000.00 |
| 1/5/2021 | EFT | transfer to tax account | fund payroll | 14,400.00 | | 14,400.00 |
| 1/5/2021 | 20778 | Aguilar Testing Service | repair and maintence | | 987.95 | 987.95 |
| 1/5/2021 | 20779 | Montrose Air Quality Services, LLC | repair and maintence | | 3,610.00 | 3,610.00 |
| 1/5/2021 | 20780 | Black Gold Pump & Supply, Inc. | repair and maintence | | 5,788.15 | 5,788.15 |
| 1/5/2021 | 20781 | Cintas | uniforms | | 309.16 | 309.16 |
| 1/5/2021 | 20782 | CW Services, Inc/CWS Vacuum | repair and maintence | | 4,012.50 | 4,012.50 |
| 1/5/2021 | 20783 | Diamond Environmental Services | repair and maintence | | 147.76 | 147.76 |
| 1/5/2021 | 20784 | The Gas Company | utilities | | 16.33 | 16.33 |
| 1/5/2021 | 20785 | Goldsmith Construction Co Inc. | repair and maintence | | 682.90 | 682.90 |
| 1/5/2021 | 20786 | Orange County Sanitation Distr | trash | | 1,346.67 | 1,346.67 |
| 1/5/2021 | 20787 | Pitney Bowes Global Financial | office | | 255.37 | 255.37 |
| 1/5/2021 | 20788 | Steve M. Walker - Southwest Micro Computers | service | | 6,035.80 | 6,035.80 |
| 1/5/2021 | 20789 | State Compensation Insurance | workers comp ins | | 715.75 | 715.75 |
| 1/5/2021 | 20790 | Strata-Analysts Group, Inc. | repair and maintence | | 936.25 | 936.25 |
| 1/5/2021 | 20791 | Trexler Compressor Sales | repair and maintence | | 761.50 | 761.50 |
| 1/5/2021 | 20792 | Western States Oilfield | repair and maintence | | 291.02 | 291.02 |
| 1/5/2021 | 20793 | Yorba Linda Water District | utilities | | 37.18 | 37.18 |
| 1/7/2021 | 20794 | Bear Welding, Inc. | repair and maintence | | 504.00 | 504.00 |
| 1/7/2021 | 20795 | Cintas | uniforms | | 309.16 | 309.16 |
| 1/7/2021 | 20796 | Diamond Environmental Services | repair and maintence | | 527.90 | 527.90 |
| 1/7/2021 | 20797 | USI Insurance Services National (PHA) | bond | | 2,700.00 | 2,700.00 |
| 1/8/2021 | EFT | Principal Financial Group | 401k benefits | | 8,499.82 | 8,499.82 |
| 1/11/2021 | 20798 | TPx Communications | telephone | | 287.88 | 287.88 |
| 1/12/2021 | 20799 | Aguilar Testing Service | repair and maintence | | 554.00 | 554.00 |
| 1/12/2021 | 20800 | Clariant Corporation | chemical | | 35,210.83 | 35,210.83 |
| 1/12/2021 | 20801 | Parsons Crime Prevention Div. | security | | 3,200.00 | 3,200.00 |
| 1/12/2021 | 20802 | Southern California Edison | utilities | | 1,906.84 | 1,906.84 |
| 1/12/2021 | 20803 | Schick Records Management | office | | 83.40 | 83.40 |
| 1/12/2021 | 20804 | West Coast Environmental Solutions | repair and maintence | | 1,150.00 | 1,150.00 |
| 1/15/2021 | 20805 | AT & T | telephone | | 613.26 | 613.26 |
| 1/15/2021 | 20806 | Cintas | uniforms | | 309.16 | 309.16 |
| 1/15/2021 | 20807 | Innovative Electrix, Inc. | repair and maintence | | 899.34 | 899.34 |
| 1/15/2021 | 20808 | Pitney Bowes Global Financial | office | | 34.50 | 34.50 |
| 1/15/2021 | 20809 | Verizon Wireless | telephone | | 329.68 | 329.68 |
| 1/15/2021 | EFT | transfer to payroll account | fund payroll | 20,700.00 | | 20,700.00 |
| 1/15/2021 | EFT | transfer to tax account | fund payroll | 10,500.00 | | 10,500.00 |
| 1/18/2021 | 20810 | Carolyn Prentice-Curry | service | | 2,530.00 | 2,530.00 |
| 1/18/2021 | 20811 | Time Warner Cable | utilities | | 325.82 | 325.82 |
| 1/19/2021 | 11921 | Vision Service Plan | health insurance | | 197.85 | 197.85 |
| 1/19/2021 | 20812 | AC Pumping Unit Repair | repair and maintence | | 3,883.30 | 3,883.30 |
| 1/19/2021 | 20813 | City of Anaheim | utilities | | 8,665.32 | 8,665.32 |
| 1/19/2021 | 20814 | CW Services, Inc/CWS Vacuum | repair and maintence | | 1,300.00 | 1,300.00 |
| 1/19/2021 | 20815 | Infinity Insurance | insurance | | 1,633.59 | 1,633.59 |
| 1/19/2021 | 20816 | Southern California Edison | utilities | | 30.74 | 30.74 |
| 1/19/2021 | 20817 | Pachulski, Stang, Ziehl & Jones | legal | | 94,038.52 | 94,038.52 |
| 1/19/2021 | 20818 | GlassRatner Advisory & Capital Group, LLC | legal | | 7,919.60 | 7,919.60 |
| 1/19/2021 | 20819 | Casso & Sparks, LLP | legal | | 3,475.20 | 3,475.20 |
| 1/19/2021 | 20820 | U.S. Trustee Payment Center | trusttee fee | | 15,486.39 | 15,486.39 |
| 1/19/2021 | 12021 | Schlumberger Technology Corp. | repair and maintence | | 33,098.62 | 33,098.62 |
| 1/21/2021 | 20821 | Blue Shield of California | health insurance | | 10,540.80 | 10,540.80 |
| 1/21/2021 | 20822 | C & C Consolidated, LLC | repair and maintence | | 3,823.75 | 3,823.75 |
| 1/21/2021 | 20823 | Southern California Edison | utilities | | 34,569.85 | 34,569.85 |
| 1/21/2021 | EFT | transfer to royalty account | fund royalty | 41,500.00 | | 41,500.00 |
| 1/26/2021 | EFT | Principal Financial Group | 401k benefits | | 4,213.51 | 4,213.51 |
| 1/26/2021 | 20824 | Aguilar Testing Service | repair and maintence | | 886.12 | 886.12 |
| 1/26/2021 | 20825 | Montrose Air Quality Services, LLC | repair and maintence | | 672.33 | 672.33 |
| 1/26/2021 | 20826 | Bear Welding, Inc. | repair and maintence | | 4,215.00 | 4,215.00 |
| 1/26/2021 | 20827 | Black Gold Pump & Supply, Inc. | repair and maintence | | 15,056.90 | 15,056.90 |
| 1/26/2021 | 20828 | Cintas | uniforms | | 283.49 | 283.49 |
| 1/26/2021 | 20829 | CW Services, Inc/CWS Vacuum | repair and maintence | | 13,375.00 | 13,375.00 |
| 1/26/2021 | 20830 | Dawson Enterprises | repair and maintence | | 866.04 | 866.04 |
| 1/26/2021 | 20831 | FedEx | office | | 27.45 | 27.45 |
| 1/26/2021 | 20832 | Fisher Phillips | service | | 479.50 | 479.50 |
| 1/26/2021 | 20833 | Ammeraal Meter Proving | repair and maintence | | 670.00 | 670.00 |
| 1/26/2021 | 20834 | Goldsmith Construction Co Inc. | repair and maintence | | 956.06 | 956.06 |
| 1/26/2021 | 20835 | InterAct PMTI, Inc | service | | 1,170.00 | 1,170.00 |
| 1/26/2021 | 20836 | John Guzman Crane Service, Inc | repair and maintence | | 2,220.00 | 2,220.00 |
| 1/26/2021 | 20837 | John M. Phillips | repair and maintence | | 4,894.04 | 4,894.04 |

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 1/26/2021 | 20838 | Konica Minolta Business Solutions USA Inc. | office | | 92.45 | 92.45 |
| 1/26/2021 | 20839 | Konica Minolta Business Sol. | office | | 187.42 | 187.42 |
| 1/26/2021 | 20840 | MMI Services, Inc. | repair and maintence | | 1,728.50 | 1,728.50 |
| 1/26/2021 | 20841 | Nowlin Fence, Inc. | fence | | 12,415.00 | 12,415.00 |
| 1/26/2021 | 20842 | Oil Well Service Company | repair and maintence | | 42,966.00 | 42,966.00 |
| 1/26/2021 | 20843 | Parsons Crime Prevention Div. | security | | 3,200.00 | 3,200.00 |
| 1/26/2021 | 20844 | Porter Boiler Service | repair and maintence | | 700.64 | 700.64 |
| 1/26/2021 | 20845 | PT Solutions | repair and maintence | | 4,924.44 | 4,924.44 |
| 1/26/2021 | 20846 | Strata-Analysts Group, Inc. | repair and maintence | | 370.00 | 370.00 |
| 1/26/2021 | 20847 | SWRCB | fee | | 1,474.00 | 1,474.00 |
| 1/26/2021 | 20848 | SWRCB | fee | | 1,474.00 | 1,474.00 |
| 1/26/2021 | 20849 | TMG Transportation Inc. | repair and maintence | | 3,800.00 | 3,800.00 |
| 1/26/2021 | 20850 | Underground Service Alert/SC | repair and maintence | | 19.90 | 19.90 |
| 1/26/2021 | 20851 | Western States Oilfield | repair and maintence | | 325.16 | 325.16 |
| 1/26/2021 | 20852 | Xerox Financial Services | office | | 232.50 | 232.50 |
| 1/26/2021 | 20853 | Cardmember Services | credit card | | 3,177.96 | 3,177.96 |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | TOTAL DISBURSEMENTS THIS PERIOD | 114,100.00 | 439,860.32 | 553,960.32 |

\* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will
be filled in for you.

\*\* Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

GENERAL ACCOUNT
BANK RECONCILIATION

| | | |
|---|---|---|
| Bank statement Date: | 1/31/2021 | Balance on Statement: | $1,865,982.43 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT            0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 20221 | 5/15/2020 | 2,415.59 |
| 20289 | 6/17/2020 | 21.25 |
| 20560 | 10/12/2020 | 5,000.00 |
| 20807 | 10/29/2020 | 899.34 |
| 20816 | 12/10/2020 | 30.74 |
| 20817 | 12/10/2020 | 94,038.52 |
| 20818 | 12/15/2020 | 7,919.60 |
| 20820 | 12/21/2020 | 15,486.39 |
| 20822 | 12/21/2020 | 3,823.75 |
| 20823 | 12/21/2020 | 34,569.85 |
| 20824 | 12/21/2020 | 886.12 |
| 20825 | 12/21/2020 | 672.33 |
| 20826 | 12/21/2020 | 4,215.00 |
| 20827 | 12/28/2020 | 15,056.90 |
| 20828 | 12/29/2020 | 283.49 |
| 20829 | 12/29/2020 | 13,375.00 |
| 20830 | 12/29/2020 | 866.04 |
| 20831 | 12/29/2020 | 27.45 |
| 20832 | 12/29/2020 | 479.50 |
| 20833 | 12/29/2020 | 670.00 |
| 20834 | 12/29/2020 | 956.06 |
| 20835 | 12/29/2020 | 1,170.00 |
| 20836 | 12/29/2020 | 2,220.00 |
| 20837 | 12/31/2020 | 4,894.04 |
| 20838 | 1/26/2021 | 92.45 |
| 20839 | 1/26/2021 | 187.42 |
| 20840 | 1/26/2021 | 1,728.50 |
| 20841 | 1/26/2021 | 12,415.00 |
| 20842 | 1/26/2021 | 42,966.00 |
| 20844 | 1/26/2021 | 700.64 |
| 20845 | 1/26/2021 | 4,924.44 |
| 20846 | 1/26/2021 | 370.00 |
| 20847 | 1/26/2021 | 1,474.00 |
| 20848 | 1/26/2021 | 1,474.00 |
| 20849 | 1/26/2021 | 3,800.00 |
| 20850 | 1/26/2021 | 19.90 |
| 20851 | 1/26/2021 | 325.16 |
| 20852 | 1/26/2021 | 232.50 |
| 20853 | 1/26/2021 | 3,177.96 |

| TOTAL OUTSTANDING CHECKS: | 283,864.93 |

Bank statement Adjustments:

Explanation of Adjustments-

| ADJUSTED BANK BALANCE: | $1,582,117.50 |

\* It is acceptable to replace this form with a similar form

\*\* Please attach a detailed explanation of any bank statement adjustment

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>Bridgemark Corporation,<br><br><div align="right">Debtor(s).</div> | CHAPTER 11 (BUSINESS)<br><br>Case Number:  8:20-bk-10143-TA<br>Operating Report Number:  13<br>For the Month Ending:  1/31/2021 |
|---|---|

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (CUSTOMER ACCOUNT*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                3,810,224.62

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL                744,988.38
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                        3,065,236.24

4.  RECEIPTS DURING CURRENT PERIOD:
    Accounts Receivable - Post-filing
    Accounts Receivable - Pre-filing
    General Sales
    Other (Specify)
    **Other (Specify)

    TOTAL RECEIPTS THIS PERIOD:                                    0.00

5.  BALANCE:                                                3,065,236.24

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfers to Other DIP Accounts (from page 2)        0.00
    Disbursements (from page 2)                          0.00

    TOTAL DISBURSEMENTS THIS PERIOD:***                            0.00

7.  ENDING BALANCE:                                        3,065,236.24

8.  Customer Account Number(s):            XX-XXXX5498

    Depository Name & Location:            East West Bank
                                           Pasadena, CA

Note: The Debtor established an additional DIP Account, the Customer Account, to segregate
post-petition receipts from Phillips 66 and PBF Holdings, Inc. from the Debtor's pre-petition cash.

TOTAL DISBURSEMENTS FROM CUSTOMER ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| TOTAL DISBURSEMENTS THIS PERIOD: | | | | 0.00 | 0.00 | $0.00 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

CUSTOMER ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____1/31/2021_____    Balance on Statement: _____$3,065,236.24_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount | |
|---|---|---|
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |

TOTAL DEPOSITS IN TRANSIT    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:    | 0.00 |

Bank statement Adjustments:    _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:    | $3,065,236.24 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>Bridgemark Corporation,<br><br><div align="right">Debtor(s).</div> | CHAPTER 11 (BUSINESS)<br><br>Case Number:       8:20-bk-10143-TA<br>Operating Report Number:    13<br>For the Month Ending:     1/31/2021 |
| --- | --- |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (CITIZENS ACCOUNT*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS     11,585.04

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS     9,650.84

3.  BEGINNING BALANCE:     1,934.20

4.  RECEIPTS DURING CURRENT PERIOD:
    Accounts Receivable - Post-filing
    Accounts Receivable - Pre-filing
    General Sales
    Other (Specify)    interest    0.15
    **Other (Specify)    trsnsfer

    TOTAL RECEIPTS THIS PERIOD:     0.15

5.  BALANCE:     1,934.35

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfers to Other DIP Accounts (from page 2)    0.00
    Disbursements (from page 2)    802.57

    TOTAL DISBURSEMENTS THIS PERIOD:***     802.57

7.  ENDING BALANCE:     1,131.78

8.  Citizens Account Number(s):     XXXXXX4980

    Depository Name & Location:     Citizens Business Bank
        Ontario, CA

*    All receipts must be deposited into the general account.
**  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
      to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM CITIZENS ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 1/26/2021 | EFT | Citizens Bank | Truck Payment | | 787.57 | 787.57 |
| 1/29/2021 | EFT | Citizens Bank | service charge | | 15.00 | 15.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 802.57 | $802.57 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will
be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

CITIZENS ACCOUNT
BANK RECONCILIATION

Bank statement Date: ___1/31/2021___    Balance on Statement: ___$1,131.78___

Plus deposits in transit (a):

|  | Deposit Date | Deposit Amount |
|--|--|--|
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                      | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|--|--|--|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                      | 0.00 |

Bank statement Adjustments:                                    _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                         | $1,131.78 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

I. CASH RECEIPTS AND DISBURSEMENTS
B. (PAYROLL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS              558,221.95

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL              556,511.04
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                              1,710.91

4.  RECEIPTS DURING CURRENT PERIOD:                                  47,700.00
    (Transferred from General Account)

5.  BALANCE:                                                                        49,410.91

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                             47,907.84

7.  ENDING BALANCE:                                                                 1,503.07

8.  PAYROLL Account Number(s):          XX-XXXXX5393

    Depository Name & Location:          East West Bank
                                         Pasadena, CA

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 1/8/2021 | 200 | K Mugavero | Net Payroll | 6,972.10 |
| 1/8/2021 | 201 | F Dedios | Net Payroll | 1,735.96 |
| 1/8/2021 | 202 | D Dia | Net Payroll | 2,128.19 |
| 1/8/2021 | 203 | D Fisher | Net Payroll | 2,097.82 |
| 1/8/2021 | 204 | M Harper | Net Payroll | 2,881.42 |
| 1/8/2021 | 205 | J Lorenzo | Net Payroll | 2,381.14 |
| 1/8/2021 | 206 | E Pastor | Net Payroll | 1,390.14 |
| 1/8/2021 | 207 | D Romero | Net Payroll | 1,846.28 |
| 1/8/2021 | 208 | J Montgomery | Net Payroll | 2,406.13 |
| 1/8/2021 | 209 | J Montgomery | Net Payroll | 2,605.99 |
| 1/8/2021 | EFT | payroll garnishment | Net Payroll | 529.88 |
| 1/11/2021 | EFT | Paychex | payroll fee | 280.45 |
| 1/22/2021 | 210 | K Mugavero | Net Payroll | 7,903.84 |
| 1/22/2021 | 211 | F Dedios | Net Payroll | 1,287.00 |
| 1/22/2021 | 212 | D Dia | Net Payroll | 1,496.56 |
| 1/22/2021 | 213 | D Fisher | Net Payroll | 1,942.15 |
| 1/22/2021 | 214 | J Lorenzo | Net Payroll | 2,381.12 |
| 1/22/2021 | 215 | E Pastor | Net Payroll | 1,131.20 |
| 1/22/2021 | 216 | D Romero | Net Payroll | 1,669.56 |
| 1/22/2021 | 217 | J Montgomery | Net Payroll | 2,406.13 |
| 1/22/2021 | EFT | payroll garnishment | Net Payroll | 434.78 |

TOTAL DISBURSEMENTS THIS PERIOD: 47,907.84

PAYROLL ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____1/31/2021_____    Balance on Statement: _____$1,503.07_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:    | 0.00 |

Bank statement Adjustments:    _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:    | $1,503.07 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

1. CASH RECEIPTS AND DISBURSEMENTS
C. (TAX ACCOUNT)

| | | |
|---|---|---|
| 1. | TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS | 240,500.00 |
| 2. | LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX ACCOUNT REPORTS | 238,555.32 |
| 3. | BEGINNING BALANCE: | 1,944.68 |
| 4. | RECEIPTS DURING CURRENT PERIOD:<br>(Transferred from General Account) | 24,900.00 |
| 5. | BALANCE: | 26,844.68 |
| 6. | LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD<br>TOTAL DISBURSEMENTS THIS PERIOD:*** | 24,940.44 |
| 7. | ENDING BALANCE: | 1,904.24 |

8. TAX Account Number(s):     XX-XXXX5400

   Depository Name & Location:     East West Bank
                                    Pasadena, CA

## TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 1/8/2021 | EFT | Paychex | Payroll Tax Liability | 14,391.53 |
| 1/15/2021 | EFT | Paychex | Payroll Tax Liability | 10,548.91 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 24,940.44 |

TAX ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____1/31/2021_____    Balance on Statement: _____$1,904.24_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                          | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                          | 0.00 |

Bank statement Adjustments:                          _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                          | $1,904.24 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

0.00

I. CASH RECEIPTS AND DISBURSEMENTS
B. (ROYALTY ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR ROYALTY ACCOUNT REPORTS                    517,450.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR ROYALTY                        516,602.92
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                          847.08

4.  RECEIPTS DURING CURRENT PERIOD:                                          41,500.00
    (Transferred from General Account)

5.  BALANCE:                                                                42,347.08

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                                     41,451.89

7.  ENDING BALANCE:                                                            895.19

8.  ROYALTY Account Number(s):        XX-XXXX5407

    Depository Name & Location:        East West Bank
                                       Pasadena,  CA

TOTAL DISBURSEMENTS FROM ROYALTY ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 1/12/2021 | 11838 | Kevin Wilbur | Royalty Payment | 307.46 |
| 1/12/2021 | 11839 | Robert John Bear | Royalty Payment | 451.27 |
| 1/12/2021 | 11840 | James J. Bogue | Royalty Payment | 533.9 |
| 1/12/2021 | 11841 | Agua Tibia Ranch for Bradford Bros. | Royalty Payment | 11783.08 |
| 1/12/2021 | 11842 | Diane Bugby | Royalty Payment | 125.88 |
| 1/12/2021 | 11843 | Monica V. Carman, Trustee of the | Royalty Payment | 2020.23 |
| 1/12/2021 | 11844 | The Catherine S Chandler REV-TST | Royalty Payment | 355.9 |
| 1/12/2021 | 11845 | Whitney Chandler | Royalty Payment | 177.96 |
| 1/12/2021 | 11846 | Cathy Clements | Royalty Payment | 225.63 |
| 1/12/2021 | 11847 | John S. Clements | Royalty Payment | 225.63 |
| 1/12/2021 | 11848 | Richard R. Clements | Royalty Payment | 451.27 |
| 1/12/2021 | 11849 | Marianne P. Covington | Royalty Payment | 1040.11 |
| 1/12/2021 | 11850 | Judith M. Davies | Royalty Payment | 757.68 |
| 1/12/2021 | 11851 | Jamie L. Dinkler Trust u/d/t 4-21-06 | Royalty Payment | 922.38 |
| 1/12/2021 | 11852 | Vernon L Frederick & Jeanne W. Frederick | Royalty Payment | 237.95 |
| 1/12/2021 | 11853 | Barbara Ann Fried | Royalty Payment | 528.82 |
| 1/12/2021 | 11854 | Frontera, LLC | Royalty Payment | 3269.54 |
| 1/12/2021 | 11855 | Paul Goerk | Royalty Payment | 528.82 |
| 1/12/2021 | 11856 | Marsha Ann Hald | Royalty Payment | 230.59 |
| 1/12/2021 | 11858 | Caroline H. Hansen Rev. Trust | Royalty Payment | 109.08 |
| 1/12/2021 | 11859 | Jean E. Heinrichs | Royalty Payment | 230.59 |
| 1/12/2021 | 11860 | Anthony D. Hunter | Royalty Payment | 127.01 |
| 1/12/2021 | 11861 | Derek K. Hunter | Royalty Payment | 127.01 |
| 1/12/2021 | 11862 | Johnstone Family Trust | Royalty Payment | 113.02 |
| 1/12/2021 | 11863 | John T. Kraemer | Royalty Payment | 254.03 |
| 1/12/2021 | 11864 | Yvonne Luchau, Trustee | Royalty Payment | 230.59 |
| 1/12/2021 | 11865 | Janice McGovney | Royalty Payment | 922.38 |
| 1/12/2021 | 11866 | Patrick McGovney | Royalty Payment | 922.38 |
| 1/12/2021 | 11867 | The A. P. c/o Dario Lopez | Royalty Payment | 189.39 |
| 1/12/2021 | 11868 | Elizabeth Renton Miller | Royalty Payment | 102.22 |
| 1/12/2021 | 11869 | Heather Mills D'Augustine | Royalty Payment | 252.54 |
| 1/12/2021 | 11870 | Kim Lopez Mills | Royalty Payment | 189.39 |
| 1/12/2021 | 11871 | Tedi Lopez Mills | Royalty Payment | 189.39 |
| 1/12/2021 | 11872 | Morse Survivor's Trust | Royalty Payment | 2767.54 |
| 1/12/2021 | 11873 | Esther Newell Lamhofer Trust B | Royalty Payment | 204.44 |
| 1/12/2021 | 11874 | O.B.O. Holdings, Inc. | Royalty Payment | 2441.33 |
| 1/12/2021 | 11875 | Christine V. Pate | Royalty Payment | 142.27 |
| 1/12/2021 | 11876 | Michael P. Politiski | Royalty Payment | 1040.1 |
| 1/12/2021 | 11877 | Ridley J. Politiski | Royalty Payment | 1040.1 |
| 1/12/2021 | 11878 | David M. Renton | Royalty Payment | 102.21 |
| 1/12/2021 | 11879 | RDI Royalty Distributors, Inc., | Royalty Payment | 822.56 |
| 1/12/2021 | 11880 | Ethel Severson Living Trust | Royalty Payment | 902.54 |
| 1/12/2021 | 11881 | Bradford Alan Sherman | Royalty Payment | 158.79 |
| 1/12/2021 | 11882 | Ryan Todd Sherman | Royalty Payment | 158.81 |
| 1/12/2021 | 11883 | Clinton Russell Sherman | Royalty Payment | 158.79 |

TOTAL DISBURSEMENTS FROM ROYALTY ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 1/12/2021 | 11885 | Warren & Egypt Soward Trustt | Royalty Payment | 109.08 |
| 1/12/2021 | 11886 | Michael D. Tilton | Royalty Payment | 691.89 |
| 1/12/2021 | 11887 | Peter D. Tilton | Royalty Payment | 691.88 |
| 1/12/2021 | 11888 | Mary Jean Boyd Todd | Royalty Payment | 902.54 |
| 1/12/2021 | 11889 | Laurelle Claire Parker | Royalty Payment | 230.59 |
| 1/12/2021 | 11890 | Susan Elizabeth Vetter | Royalty Payment | 138.4 |
| 1/12/2021 | 11891 | Charles Wilbur | Royalty Payment | 307.46 |
| 1/12/2021 | 11892 | Susan L. Guthrie | Royalty Payment | 307.45 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 41,451.89 |

ROYALTY ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____ 1/31/2021    Balance on Statement: _____ $37,941.78

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount | |
|---|---|---|---|
| | _____ | _____ | |
| | _____ | _____ | |
| TOTAL DEPOSITS IN TRANSIT | | | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 11222 | 2/11/2020 | 192.67 |
| 11237 | 2/11/2020 | 149.12 |
| 11259 | 2/11/2020 | 306.53 |
| 11264 | 2/11/2020 | 488.89 |
| 11265 | 2/11/2020 | 209.70 |
| 11283 | 2/11/2020 | 191.98 |
| 11296 | 2/11/2020 | 1,573.51 |
| 11323 | 2/11/2020 | 683.96 |
| 11327 | 2/11/2020 | 264.07 |
| 11336 | 3/11/2020 | 826.73 |
| 11360 | 3/11/2020 | 211.79 |
| 11385 | 3/11/2020 | 117.63 |
| 11401 | 4/27/2020 | 305.61 |
| 11414 | 4/27/2020 | 163.54 |
| 11472 | 4/27/2020 | 109.67 |
| 11496 | 8/20/2020 | 250.88 |
| 11517 | 8/20/2020 | 325.17 |
| 11595 | 8/20/2020 | 130.62 |
| 11647 | 9/22/2020 | 112.14 |
| 11703 | 10/22/2020 | 108.39 |
| 11748 | 11/23/2020 | 111.67 |
| 11769 | 11/23/2020 | 168.87 |
| 11805 | 12/18/2020 | 256.30 |
| 11806 | 12/18/2020 | 105.75 |
| 11819 | 12/18/2020 | 2,717.03 |
| 11823 | 12/18/2020 | 685.62 |
| 11836 | 12/18/2020 | 341.71 |
| 11838 | 1/12/2021 | 307.46 |
| 11839 | 1/12/2021 | 451.27 |
| 11841 | 1/12/2021 | 11,783.08 |
| 11843 | 1/12/2021 | 2,020.23 |
| 11844 | 1/12/2021 | 355.90 |
| 11845 | 1/12/2021 | 177.96 |
| 11846 | 1/12/2021 | 225.63 |
| 11852 | 1/12/2021 | 237.95 |
| 11853 | 1/12/2021 | 528.82 |
| 11855 | 1/12/2021 | 528.82 |
| 11858 | 1/12/2021 | 109.08 |
| 11859 | 1/12/2021 | 230.59 |
| 11860 | 1/12/2021 | 127.01 |
| 11861 | 1/12/2021 | 127.01 |
| 11862 | 1/12/2021 | 113.02 |

| | | |
|---|---|---|
| 11866 | 1/12/2021 | 522.35 |
| 11870 | 1/12/2021 | 189.39 |
| 11871 | 1/12/2021 | 189.39 |
| 11873 | 1/12/2021 | 204.44 |
| 11874 | 1/12/2021 | 2,441.33 |
| 11875 | 1/12/2021 | 142.27 |
| 11876 | 1/12/2021 | 1,040.10 |
| 11878 | 1/12/2021 | 102.21 |
| 11879 | 1/12/2021 | 822.56 |
| 11882 | 1/12/2021 | 158.81 |
| 11883 | 1/12/2021 | 158.79 |
| 11885 | 1/12/2021 | 109.08 |
| 11887 | 1/12/2021 | 691.88 |
| 11888 | 1/12/2021 | 902.54 |
| 11889 | 1/12/2021 | 230.59 |
| 11892 | 1/12/2021 | 307.45 |
| | | |

TOTAL OUTSTANDING CHECKS:    37,046.59

Bank statement Adjustments:

Explanation of Adjustments-

ADJUSTED BANK BALANCE:    $895.19

\* It is acceptable to replace this form with a similar form

\*\* Please attach a detailed explanation of any bank statement adjustment

0.00

I. D. SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

*(Provide a copy of monthly account statements for each of the below)*

|  |  |
|---|---:|
| General Account: | 1,582,117.50 |
| Customer Account | 3,065,236.24 |
| Payroll Account: | 1,503.07 |
| Tax Account: | 1,904.24 |
| *Other Accounts:    Royalty Account: | 895.19 |
| Citizens Account | 1,131.78 |
| *Other Monies: | |
| **Petty Cash (from below): | 411.79 |

TOTAL CASH AVAILABLE:                                4,653,199.81


Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| 11/1/2020 | Beginning Balance | 411.79 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL PETTY CASH TRANSACTIONS:                        411.79


\* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
\*\* Attach Exhibit Itemizing all petty cash transactions

II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| AT&T | Monthly | Varies | 0 | 0.00 |
| C&C Consolidated, LLC dba Sycamore Plaza | Monthly | $3,823.75 | 0 | 0.00 |
| Cal Microturbine, Inc | Monthly | $24,646.40 | 0 | 0.00 |
| Cintas | Monthly | Varies | 0 | 0.00 |
| First Insurance Funding | Monthly | $10,738.24 | 0 | 0.00 |
| Full Circle Systems dba Doc Vue, LLC | Monthly | $1,800.00 | 0 | 0.00 |
| Full Circle Systems dba Doc Vue, LLC | Monthly | $238.91 | 0 | 0.00 |
| Image Source | Monthly | Varies | 0 | 0.00 |
| Konica Minolta Business Solutions | Monthly | $187.42 | 0 | 0.00 |
| Konica Minolta Business Solutions USA Inc | Monthly | Varies | 0 | 0.00 |
| Oil & Gas Information Systems | Monthly | $2,855.00 | 0 | 0.00 |
| Parsons Crime Prevention Divison | Monthly | Varies | 0 | 0.00 |
| Paychex, Inc | Monthly | Varies | 0 | 0.00 |
| Pitney Bowes Global Financial | Monthly | $255.37 | 0 | 0.00 |
| Pitney Bowes Purchase Power | Monthly | Varies | 0 | 0.00 |
| Ready Fresh by Nestle | Monthly | Varies | 0 | 0.00 |
| Schick Records Management | Monthly | Varies | 0 | 0.00 |
| Steve M. Walker- Southwest Micro Computers | Monthly | Varies | 0 | 0.00 |
| Time Warner Cable | Monthly | $319.95 | 0 | 0.00 |
| TPx Communications | Monthly | $141.81 | 0 | 0.00 |
| Underground Service Alert/SC | Monthly | Varies | 0 | 0.00 |
| Verizon Wireless | Monthly | Varies | 0 | 0.00 |
| Xerox | Monthly | $202.50 | 0 | 0.00 |
| 8 x 8 | Monthly | Varies | 0 | 0.00 |
| Placentia Development Company LLC | NA | NA | 0 | 0.00 |
| Travelers | Quarterly | $12,067.50 | 0 | 0.00 |
| Axis Surplus Insurance Company | Quarterly | $10,908.14 | 0 | 0.00 |
| Kevin Mugavero | Semi-Monthly | $6,000.00 | 0 | 0.00 |
| Ally Financial | Monthly | $573.99 | 0 | 0.00 |
| Citizens Business Bank | Monthly | $787.57 | 0 | 0.00 |
| Ford Motor Credit | Monthly | $715.30 | 0 | 0.00 |
|  |  |  |  |  |
| Royalty Contracts - See Note |  |  |  |  |
|  |  |  |  |  |
|  |  |  | TOTAL DUE: | 0.00 |

Note: The Debtor is party to oil and gas contracts with approximately 296 royalty owners. Payments to royalty owners will be made in the ordinary course of business

III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: _____0.00

Total Wages Paid: _____75,939

|  | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | 0.00 | 0.00 | |
| State Withholding | 0.00 | 0.00 | |
| FICA- Employer's Share | 0.00 | 0.00 | |
| FICA- Employee's Share | 0.00 | 0.00 | |
| Federal Unemployment | 0.00 | 0.00 | |
| Sales and Use | 0.00 | 0.00 | |
| Real Property | 0.00 | 0.00 | |
| Other: Production Taxes | 0.00 | 0.00 | |
| TOTAL: | 0.00 | 0.00 | |

## IV.  AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
|  |  | Pre-Petition | Post-Petition |
| 30 days or less | 215,216.00 | 0.00 | 505,016.00 |
| 31 - 60 days | 0.00 | 0.00 | 0.00 |
| 61 - 90 days | 0.00 | 0.00 | 0.00 |
| 91 - 120 days | 0.00 | 0.00 | 0.00 |
| Over 120 days | 0.00 | 0.00 | 0.00 |
| TOTAL: | 215,216.00 | 0.00 | 505,016.00 |

## V.  INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | Clear Blue | $1MM/$2MM | 12/31/2021 | 12/31/2021 |
| Worker's Compensation | State Fund |  | 12/31/2021 | 12/31/2021 |
| Casualty | Alianz | 1.227,000 | 12/31/2021 | 12/31/2021 |
| Vehicle | Infinity/Kemper | $1MM | 12/31/2021 | 1/31/2021 |
| Others: Site Pollution | Axis | $5MM | 12/31/2021 | 12/31/2021 |
| Empoyment | Mount Vernon | $1MM/$1MM | 12/31/2021 | 12/31/2021 |
| Umbrella | Clear Blue | $5MM | 12/31/2021 | 12/31/2021 |

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 31-Mar-2020 | 910,969.97 | 4,875.00 | 20-Apr-2020 | 4,875.00 | 0.00 |
| 30-Jun-2020 | 1,278,408.17 | 12,784.00 | 14-Jul-2020 | 12,784.00 | 0.00 |
| 30-Jun-2020 |  | 20.92 | 31-Aug-2020 | 20.92 | 0.00 |
| 30-Sep-2020 | 1,352,501.08 | 13,525.01 | 27-Oct-2020 | 13,525.01 | 0.00 |
| 31-Dec-2020 | 1,548,638.95 | 15,486.39 | 22-Jan-2021 | 15,486.39 | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  | 46,691.32 |  | 46,691.32 | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Kevin Mugavero | 4/6/2020 | $340,000/yr / Paid Semi-monthly | 28,333.32 |
| Carolyn Curry | 2/10/2020 | $115/hr | 5,922.50 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

PROFIT AND LOSS STATEMENT
(ACCRUAL BASIS ONLY)

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| REVENUES | | |
| OIL SALES | 459,634 | 4,624,149 |
| GAS SALES | 0 | 7,709 |
| TOTAL OIL & GAS SALES | 459,634 | 4,631,858 |
| SALE OF ASSETS | | 715 |
| INTEREST INCOME | | 43,995 |
| TOTAL OTHER INCOME | 0 | 44,709 |
| TOTAL INCOME | 459,634 | 4,676,568 |
| LEASE OPERATING EXPENSES | | |
| SALARIES / WAGES | 63,586 | 770,671 |
| OPERATING CONTRACT SERVICES | 0 | 9,836 |
| WELL SERVICES DOWNHOLE | 8,245 | 173,916 |
| MISC OPERATING EXP | 9,169 | 152,517 |
| CHEMICAL DOWNHOLE | 0 | 137,884 |
| OPERATING SUPPLIES | 0 | 34,545 |
| UTILITIES | 44,715 | 466,447 |
| REPAIRS REPL MATERIALS DHOLE | 12,655 | 93,615 |
| CHEM DEHYDRATION SURFACE | 8,180 | 93,596 |
| MAINT CONTRACT SURFACE | 8,891 | 184,581 |
| REPAIR/REPL MATERIAL SURFACE | 2,416 | 218,966 |
| TRAVEL & VEHICLE | 2,391 | 26,605 |
| SAFETY | 6,400 | 66,528 |
| TOTAL LS OPS EXPENSES | 166,648 | 2,429,707 |
| INDIRECT OPERATING EXPENSE | | 0 |
| OUTSIDE SERVICES | 0 | 5,115 |
| PERMITS &  LICENSES | 2,948 | 38,843 |
| OFFICE SUPPLIES | 0 | 323 |
| INSURANCE | 10,999 | 127,931 |
| DEPRECIATION EXPENSE/BC | 56,535 | 807,105 |
| OTHER INDIR OPER EXPENSES | 7,760 | 66,566 |
| Net Profit Interest | 4,831 | 32,306 |
| AD VALOREM TAXES | 18,374 | 244,319 |
| PROP & PRODUCTION TAXES | 10,561 | 94,920 |
| Agency Compliance | 19,296 | 82,823 |
| TOTAL INDIRECT EXPENSES | 131,304 | 1,500,252 |
| GENERAL & ADMINISTRATION | | |
| INTEREST EXPENSE | 51 | 4,033 |
| Op Exp Clearing | 0 | (2,809) |
| INTERCOMPANY FEE BC/LCLLC | (3,500) | (44,032) |
| BANK FEES, HEDGING | 1,243 | 15,193 |
| OFFICE EQUIPMENT LEASE | 547 | 8,138 |

IX PROFIT AND LOSS STATEMENT
(ACCRUAL BASIS ONLY)

|  | Current Month | Cumulative Post-Petition |
|---|---|---|
| LEGAL & ACCOUNTING | 6,318 | 1,621,010 |
| LEGAL LAWSUIT DEFENSE | 0 | 38,895 |
| OUTSIDE SERVICES | 2,288 | 60,037 |
| POSTAGE & COURIER | 27 | 2,106 |
| OFFICE RENT | 3,824 | 47,472 |
| OFFICE SUPPLIES | 498 | 5,324 |
| COMMUNICATIONS | 1,705 | 22,746 |
| TRAVEL | 1,962 | 33,110 |
| MISC. | 36 | 265 |
| MD Mgt Fee |  | (49,355) |
| EMPLOYEE BENEFITS | 3,417 | 26,117 |
| EMPLOYEE INSURANCE | 10,871 | 93,326 |
| EMPL TAX EXP | 7,262 | 54,992 |
| SALARIES--FIELD | 63,586 | 775,672 |
| SALARIES --ADMIN | 12,353 | 104,420 |
| G&A OFFSET | (71,346) | (837,237) |
| TOTAL CONTROLLABLE G&A | 41,142 | 1,979,423 |
| Casa Real Fee |  | 9,123 |
| Depr Amort Depl Accre | 17,179 | 253,052 |
| Total Non Controllable G&A | 17,179 | 262,175 |
| TOTAL G&A EXPENSE | 58,321 | 2,241,598 |
| TOTAL EXPENSES | 356,273 | 6,171,557 |
| NET INCOME OIL OPS. | 103,361 | (1,494,989) |
| Income Tax | 0 | 0 |
| NET INCOME | 103,361 | (1,494,989) |

X BALANCE SHEET
(ACCRUAL BASIS ONLY)

| CURRENT ASSETS | Jan 31, 2021 |
|---|---|
| Cash | 4,653,200 |
| Accounts Receivable | 505,016 |
| Prepaid Income Taxes | 0 |
| Prepaid Expenses | 189,794 |
| Prepaid Taxes | 0 |
| Unrealized Hedge Gains | 0 |
| TOTAL CURRENT ASSETS | 5,348,010 |
| PROPERTY AND EQUIPMENT | |
| Oil and Gas Prop. & Equip. | 28,337,132 |
| Asset Retirement Costs net | 1,182,228 |
| Property and Equip. | 382,314 |
| | 29,901,674 |
| Less Depl. Depr. Amort. | (15,216,894) |
| Total Property and Equip. | 14,684,780 |
| Other Assets | |
| Deferred Income Taxes | (8,436) |
| Restricted Cash | 288,321 |
| Retainer for legal fees | 48,938 |
| Utility Deposits | 6,150 |
| Note Receivable | 1,603,553 |
| Deferred Costs | 0 |
| Total Other Assets | 1,938,526 |
| Intercompany | 2,524,988 |
| Intercompany Investment Las. | 0 |
| TOTAL ASSETS | 24,496,305 |
| | |
| LIABILITIES AND EQUITY | |
| CURRENT LIABILITIES | |
| Accounts Payable | 496,940 |
| Accrued Liabilities | 436,969 |
| Due Related Parties | 34,412 |
| Deposits from Others | 316,178 |
| PDC Judgement | 42,517,203 |
| Total Current Liabilities | 43,801,702 |
| Asset Retirement Obligations | 2,016,824 |
| Notes Payable Trucks | 64,689 |
| Deferred Income Taxes | 144,359 |
| TOTAL LIABILITIES | 46,027,574 |
| STOCKHOLDERS' EQUITY | |
| Common Stock | 15,000 |
| Eliminate Investment | 0 |
| Prior Ret. Earnings 1/14/20 | (20,051,280) |
| Income 1/15/20 to 12/31/20 | (1,598,350) |
| CURRENT YEAR INCOME | 103,361 |
| TOTAL SHAREHOLDERS' EQUITY | (21,531,269) |
| TOTAL LIABILITIES & EQUITY | 24,496,305 |

## XI. QUESTIONNAIRE

|  | No | Yes |
|---|---|---|
| 1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below: | x | |

|  | No | Yes |
|---|---|---|
| 2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | x | |

3.   State what progress was made during the reporting period toward filing a plan of reorganization

PDC and the Debtor are in the process of consummating a settlement which will result in the transfer of substantially all of Bridgemark's assets to a third party buyer and the subsequent confirmation of a liquidating plan pursuant to which the allowed claims of all creditors (other than PDC) will be paid in full and a trust will be created to oversee the plugging and abandoning of certain of the wells operated by the debtor. The debtor expects the motion to approve the settlement to be filed on or about March 10, 2021 and that a plan will be proposed, confirmed and consummated in the next 6 months.

4.   Describe potential future developments which may have a significant impact on the case:

PDC and the Debtor are in the process of consummating a settlement which will result in the transfer of substantially all of Bridgemark's assets to a third party buyer and the subsequent confirmation of a liquidating plan pursuant to which the allowed claims of all creditors (other than PDC) will be paid in full and a trust will be created to oversee the plugging and abandoning of certain of the wells operated by the debtor. The debtor expects the motion to approve the settlement to be filed on or about March 10, 2021 and that a plan will be proposed, confirmed and consummated in the next 6 months.

5.

Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

None

|  | No | Yes |
|---|---|---|
| 6. Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below. | x | |

I,   Kevin Mugavero, Chief Operating Officer,
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

3/20/2021
_____
Date

K. MUGAVERO
_____
Principal for debtor-in-possession

# EAST WEST BANK

*Your financial bridge*

Direct inquiries to:
888 761-3967

9300 Flair Dr., 1St FL
El Monte, CA. 91731

**ACCOUNT STATEMENT**
Page  1  of  13
STARTING DATE: January 01, 2021
ENDING DATE: January 31, 2021
Total days in statement period: 31

█████5386
( 64)

BRIDGEMARK CORPORATION
CHAPTER 11 DEBTOR IN POSSESSION-OPERATIN
CASE #20-10143
17671 IRVINE BLVD SUITE 217
TUSTIN CA 92780-3129

Have you signed up for Direct Deposits?
Get your paycheck without waiting for a
paper check and making a trip to the
bank. Payments get deposited into your
account automatically. Enrolling is easy!
Talk to your payer or call 888.895.5650
for more details!

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | █████5386 | Beginning balance | (1) | $1,762,445.12 |
| Enclosures | 64 | Total additions | (1) | 514,554.44 |
| Low balance | $1,478,333.92 | Total subtractions | (77) | 411,017.13 |
| Average balance | $1,710,925.50 | Ending balance | | $1,865,982.43 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 01-20 | Pre-Auth Credit | TEXICAN CRUDE CORP PAY 210120 6004 | 514,554.44 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 20607 | 01-08 | 3,021.85 | 20777 | 01-14 | 207.50 |
| 20706 * | 01-13 | 950.00 | 20778 | 01-14 | 987.95 |
| 20713 * | 01-08 | 1,944.12 | 20779 | 01-11 | 3,610.00 |
| 20730 * | 01-08 | 9,006.96 | 20780 | 01-12 | 5,788.15 |
| 20746 * | 01-05 | 534.00 | 20781 | 01-14 | 309.16 |
| 20750 * | 01-04 | 340.89 | 20782 | 01-19 | 4,012.50 |
| 20753 * | 01-04 | 1,631.25 | 20783 | 01-12 | 147.76 |
| 20758 * | 01-05 | 288.40 | 20784 | 01-21 | 16.33 |
| 20759 | 01-04 | 3,823.75 | 20785 | 01-12 | 682.90 |
| 20760 | 01-07 | 1,683.86 | 20786 | 01-12 | 1,346.67 |
| 20763 * | 01-05 | 480.00 | 20787 | 01-19 | 255.37 |
| 20764 | 01-08 | 740.00 | 20788 | 01-12 | 6,035.80 |
| 20765 | 01-06 | 272.23 | 20789 | 01-12 | 715.75 |
| 20766 | 01-08 | 309.16 | 20790 | 01-12 | 936.25 |
| 20767 | 01-08 | 227.15 | 20791 | 01-20 | 761.50 |
| 20768 | 01-12 | 2,718.75 | 20792 | 01-13 | 291.02 |
| 20769 | 01-04 | 92.45 | 20793 | 01-12 | 37.18 |
| 20770 | 01-04 | 187.42 | 20794 | 01-22 | 504.00 |
| 20772 * | 01-13 | 102.23 | 20795 | 01-20 | 309.16 |
| 20773 | 01-06 | 1,937.72 | 20796 | 01-15 | 527.90 |
| 20774 | 01-14 | 48.15 | 20797 | 01-20 | 2,700.00 |
| 20775 | 01-08 | 3,392.50 | 20798 | 01-20 | 287.88 |
| 20776 | 01-14 | 1,376.75 | 20799 | 01-22 | 554.00 |

3409      rev 05-16

# EAST WEST BANK
Your financial bridge

9300 Flair Dr., 1St FL
El Monte, CA. 91731

BRIDGEMARK CORPORATION

| Number | Date | Amount | | Number | Date | Amount |
|---|---|---|---|---|---|---|
| 20800 | 01-22 | 35,210.83 | | 20811 | 01-25 | 325.82 |
| 20801 | 01-20 | 3,200.00 | | 20812 | 01-26 | 3,883.30 |
| 20802 | 01-29 | 1,906.84 | | 20813 | 01-28 | 8,665.32 |
| 20803 | 01-25 | 83.40 | | 20814 | 01-27 | 1,300.00 |
| 20804 | 01-22 | 1,150.00 | | 20815 | 01-28 | 1,633.59 |
| 20805 | 01-25 | 613.26 | | 20819 * | 01-29 | 3,475.20 |
| 20806 | 01-26 | 309.16 | | 20821 * | 01-25 | 10,540.80 |
| 20808 * | 01-28 | 34.50 | | 20843 * | 01-29 | 3,200.00 |
| 20809 | 01-26 | 329.68 | | * Skip in check sequence | | |
| 20810 | 01-19 | 2,530.00 | | | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 01-04 | Outgoing Wire | EDGEWOOD PARTNERS INSURANCE | 103,192.71 |
| 01-04 | Debit Memo | FIDUCIARY MAINTENA NCE | 25.00 |
| 01-04 | Debit Memo | FIDUCIARY COLLATER AL | 1,202.92 |
| 01-04 | Onln Bkg Trfn D | TO ACC ▮▮▮5400 | 14,400.00 |
| 01-04 | Onln Bkg Trfn D | TO ACC ▮▮▮5393 | 27,000.00 |
| 01-04 | Preauth Debit | Infinity Insuran ECheck  Check Number 99999 9999 | 1,960.68 |
| 01-11 | Preauth Debit | PRINCIPAL LIFE P PLIC-PERIS 2 10111 6-2321500001740 | 8,499.82 |
| 01-15 | Onln Bkg Trfn D | TO ACC ▮▮▮5400 | 10,500.00 |
| 01-15 | Onln Bkg Trfn D | TO ACC ▮▮▮5393 | 20,700.00 |
| 01-19 | Outgoing Wire | SCHLUMBEGER TECHNO LOGY CORPORATION | 33,098.62 |
| 01-21 | Onln Bkg Trfn D | TO ACC ▮▮▮5407 | 41,500.00 |
| 01-21 | Preauth Debit | VSP PAYMENT PAYMENTS 210121 | 197.85 |
| 01-27 | Preauth Debit | PRINCIPAL LIFE P PLIC-PERIS 2 10127 6-2321500000866 | 4,213.51 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 1,762,445.12 | 01-12 | 1,554,231.07 | 01-22 | 1,906,496.81 |
| 01-04 | 1,608,588.05 | 01-13 | 1,552,887.82 | 01-25 | 1,894,933.53 |
| 01-05 | 1,607,285.65 | 01-14 | 1,549,958.31 | 01-26 | 1,890,411.39 |
| 01-06 | 1,605,075.70 | 01-15 | 1,518,230.41 | 01-27 | 1,884,897.88 |
| 01-07 | 1,603,391.84 | 01-19 | 1,478,333.92 | 01-28 | 1,874,564.47 |
| 01-08 | 1,584,750.10 | 01-20 | 1,985,629.82 | 01-29 | 1,865,982.43 |
| 01-11 | 1,572,640.28 | 01-21 | 1,943,915.64 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# EAST WEST BANK
*Your financial bridge*

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page  1  of  1
STARTING DATE: January 01, 2021
ENDING DATE: January 31, 2021
Total days in statement period: 31
███████5498
( 0 )

BRIDGEMARK CORPORATION
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-10143
DIP CUSTOMER ACCOUNT
17671 IRVINE BLVD SUITE 217
TUSTIN CA 92780-3129

Have you signed up for Direct Deposits?
Get your paycheck without waiting for a
paper check and making a trip to the
bank. Payments get deposited into your
account automatically. Enrolling is easy!
Talk to your payer or call 888.895.5650
for more details!

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ███████5498 | Beginning balance | | $3,065,236.24 |
| Low balance | $3,065,236.24 | Total additions | ( 0) | .00 |
| Average balance | $3,065,236.24 | Total subtractions | ( 0) | .00 |
| | | Ending balance | | $3,065,236.24 |

**\* \* No activity this statement period \* \***

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409      rev 05-16

# CITIZENS
# BUSINESS BANK
A Financial Services Company

PO Box 3938, Ontario, CA 91761

**Statement Ending 01/29/2021**

Bridgemark Corporation                                    Page 1 of 2
Account Number:████4980

BRIDGEMARK CORPORATION
17671 IRVINE BLVD STE 217
TUSTIN CA 92780-3129

## Managing Your Accounts

 Phone Number    888.222.5432

 Website         cbbank.com

 Email           customersupport@cbbank.com

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| PREMIUM MONEY MARKET BUSINESS | ████4980 | $1,131.78 |

# PREMIUM MONEY MARKET BUSINESS-████4980

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2021 | **Beginning Balance** | **$1,934.20** |
| | 1 Credit(s) This Period | $0.15 |
| | 2 Debit(s) This Period | $802.57 |
| 01/29/2021 | **Ending Balance** | **$1,131.78** |
| | Service Charges | $15.00 |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.10% |
| Interest Days | 29 |
| Interest Earned | $0.15 |
| Interest Paid This Period | $0.15 |
| Interest Paid Year-to-Date | $0.15 |
| Minimum Balance | $1,146.63 |
| Average Ledger Balance | $1,825.56 |
| Average Available Balance | $1,825.56 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 01/29/2021 | INTEREST | $0.15 |
| | | 1 item(s) totaling $0.15 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 01/26/2021 | PAYMENT TO BUSINESS INSTALLMENT LOAN 41354 | $787.57 |
| 01/29/2021 | SERVICE CHARGE | $15.00 |
| | | 2 item(s) totaling $802.57 |

### Daily Balances

| Date | Amount | Date | Amount |
|---|---|---|---|
| 01/26/2021 | $1,146.63 | 01/29/2021 | $1,131.78 |

### Service Charge Summary

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR MONTHLY SERVICE: | $15.00 |
| Total Service Charge | $15.00 |

Member FDIC

# EAST WEST BANK
Your financial bridge

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**

Page  1  of  5
STARTING DATE: January 01, 2021
ENDING DATE: January 31, 2021
Total days in statement period: 31

5393
( 18)

BRIDGEMARK CORPORATION
CHAPTER 11 DEBTOR IN POSSESSION-PAYROLL
CASE #20-10143
17671 IRVINE BLVD SUITE 217
TUSTIN CA 92780-3129

Have you signed up for Direct Deposits?
Get your paycheck without waiting for a
paper check and making a trip to the
bank. Payments get deposited into your
account automatically. Enrolling is easy!
Talk to your payer or call 888.895.5650
for more details!

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 5393 | Beginning balance | | $1,710.91 |
| Enclosures | 18 | Total additions | ( 2) | 47,700.00 |
| Low balance | $1,503.07 | Total subtractions | ( 21) | 47,907.84 |
| Average balance | $13,443.38 | Ending balance | | $1,503.07 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 01-04 | Onin Bkg Trft C | FR ACC 5386 | 27,000.00 |
| | 01-15 | Onin Bkg Trft C | FR ACC 5386 | 20,700.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 200 | 01-08 | 6,972.10 | 209 | 01-11 | 2,605.99 |
| 201 | 01-08 | 1,735.96 | 210 | 01-27 | 7,903.84 |
| 202 | 01-08 | 2,128.19 | 211 | 01-22 | 1,287.00 |
| 203 | 01-08 | 2,097.82 | 212 | 01-22 | 1,496.56 |
| 204 | 01-19 | 2,881.42 | 213 | 01-22 | 1,942.15 |
| 205 | 01-08 | 2,381.14 | 214 | 01-22 | 2,381.12 |
| 206 | 01-11 | 1,390.14 | 215 | 01-22 | 1,131.20 |
| 207 | 01-12 | 1,846.28 | 216 | 01-25 | 1,669.56 |
| 208 | 01-11 | 2,406.13 | 217 | 01-27 | 2,406.13 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 01-07 | Preauth Debit | PAYCHEX CGS GARNISH 210107 COL0095838666 | 529.88 |
| 01-11 | Preauth Debit | PAYCHEX EIB INVOICE 210111 X9046520039691 | 280.45 |
| 01-25 | Preauth Debit | PAYCHEX CGS GARNISH 210125 COL0096054498 | 434.78 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 1,710.91 | 01-07 | 28,181.03 | 01-11 | 6,183.11 |
| 01-04 | 28,710.91 | 01-08 | 12,865.82 | 01-12 | 4,336.83 |

**EAST WEST BANK**

*Your financial bridge*

9300 Flair Dr., 1St FL
El Monte, CA. 91731

BRIDGEMARK CORPORATION

ACCOUNT STATEMENT
Page  2  of  5
STARTING DATE: January 01, 2021
ENDING DATE: January 31, 2021
█████5393

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01-15 | 25,036.83 | 01-22 | 13,917.38 | 01-27 | 1,503.07 |
| 01-19 | 22,155.41 | 01-25 | 11,813.04 | | |

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# EAST WEST BANK

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**

Page   1   of   1
STARTING DATE: January 01, 2021
ENDING DATE: January 31, 2021
Total days in statement period: 31

█████5400
( 0)

BRIDGEMARK CORPORATION
CHAPTER 11 DEBTOR IN POSSESSION-TAX
CASE #20-10143
17671 IRVINE BLVD SUITE 217
TUSTIN CA 92780-3129

> Have you signed up for Direct Deposits?
> Get your paycheck without waiting for a
> paper check and making a trip to the
> bank. Payments get deposited into your
> account automatically. Enrolling is easy!
> Talk to your payer or call 888.895.5650
> for more details!

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | █████5400 | Beginning balance | | $1,944.68 |
| Low balance | $1,904.24 | Total additions | ( 2) | 24,900.00 |
| Average balance | $7,525.64 | Total subtractions | ( 2) | 24,940.44 |
| | | Ending balance | | $1,904.24 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 01-04 | Onin Bkg Trft C | FR ACC████5386 | 14,400.00 |
| | 01-15 | Onin Bkg Trft C | FR ACC████5386 | 10,500.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 01-08 | Preauth Debit | PAYCHEX TPS TAXES 210108 90701100015335X | 14,391.53 |
| 01-26 | Preauth Debit | PAYCHEX TPS TAXES 210126 90896700057749X | 10,548.91 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 1,944.68 | 01-08 | 1,953.15 | 01-26 | 1,904.24 |
| 01-04 | 16,344.68 | 01-15 | 12,453.15 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# EAST WEST BANK

Your financial bridge

Direct inquiries to:
888 761-3967

9300 Flair Dr., 1St FL
El Monte, CA. 91731

**ACCOUNT STATEMENT**
Page  1  of  11
STARTING DATE: January 01, 2021
ENDING DATE: January 31, 2021
Total days in statement period: 31

5407
( 52)

BRIDGEMARK CORPORATION
CHAPTER 11 DEBTOR IN POSSESSION-ROYALTY
CASE #20-10143
17671 IRVINE BLVD SUITE 217
TUSTIN CA 92780-3129

Have you signed up for Direct Deposits?
Get your paycheck without waiting for a
paper check and making a trip to the
bank. Payments get deposited into your
account automatically. Enrolling is easy!
Talk to your payer or call 888.895.5650
for more details!

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 5407 | Beginning balance | $36,682.81 |
| Enclosures | 52 | Total additions (1) | 41,500.00 |
| Low balance | $12,375.91 | Total subtractions (52) | 40,241.03 |
| Average balance | $29,474.50 | Ending balance | $37,941.78 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 01-21 | Onin Bkg Trft C | FR ACC 5386 | 41,500.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 11725 | 01-14 | 254.91 | 11818 | 01-04 | 169.18 |
| 11763 * | 01-12 | 1,185.80 | 11820 * | 01-12 | 1,156.04 |
| 11774 * | 01-14 | 262.89 | 11825 * | 01-05 | 121.24 |
| 11777 * | 01-04 | 350.53 | 11827 * | 01-27 | 103.02 |
| 11778 | 01-06 | 341.73 | 11829 * | 01-04 | 575.09 |
| 11779 | 01-19 | 501.58 | 11830 | 01-12 | 1,003.13 |
| 11781 * | 01-05 | 9,696.81 | 11831 | 01-14 | 256.30 |
| 11783 * | 01-08 | 295.97 | 11840 * | 01-27 | 533.90 |
| 11785 * | 01-04 | 151.94 | 11842 * | 01-27 | 125.88 |
| 11786 | 01-08 | 147.97 | 11847 * | 01-27 | 225.63 |
| 11793 * | 01-13 | 113.92 | 11848 | 01-28 | 451.27 |
| 11794 | 01-05 | 113.92 | 11849 | 01-29 | 1,040.11 |
| 11795 | 01-11 | 221.41 | 11850 | 01-26 | 757.68 |
| 11796 | 01-08 | 432.24 | 11851 | 01-27 | 922.38 |
| 11797 | 01-05 | 3,633.99 | 11854 * | 01-26 | 3,269.54 |
| 11798 | 01-06 | 432.25 | 11856 * | 01-29 | 230.59 |
| 11802 * | 01-04 | 104.91 | 11863 * | 01-28 | 254.03 |
| 11803 | 01-08 | 102.33 | 11864 | 01-27 | 230.59 |
| 11807 * | 01-21 | 105.75 | 11865 | 01-26 | 922.38 |
| 11813 * | 01-14 | 169.99 | 11867 * | 01-28 | 189.39 |
| 11815 * | 01-26 | 210.51 | 11868 | 01-27 | 102.22 |
| 11816 | 01-20 | 210.51 | 11869 | 01-27 | 252.54 |
| 11817 | 01-06 | 2,300.32 | 11872 * | 01-29 | 2,767.54 |

# EAST WEST BANK
Your financial bridge

9300 Flair Dr., 1St FL
El Monte, CA. 91731

BRIDGEMARK CORPORATION

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 11877 * | 01-29 | 1,040.10 | 11890 * | 01-27 | 138.40 |
| 11880 * | 01-28 | 902.54 | 11891 | 01-27 | 307.46 |
| 11881 | 01-28 | 158.79 | * Skip in check sequence | | |
| 11886 * | 01-28 | 691.89 | | | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-31 | 36,682.81 | 01-12 | 14,146.01 | 01-26 | 48,610.05 |
| 01-04 | 35,331.16 | 01-13 | 14,032.09 | 01-27 | 45,668.03 |
| 01-05 | 21,765.20 | 01-14 | 13,088.00 | 01-28 | 43,020.12 |
| 01-06 | 18,690.90 | 01-19 | 12,586.42 | 01-29 | 37,941.78 |
| 01-08 | 17,712.39 | 01-20 | 12,375.91 | | |
| 01-11 | 17,490.98 | 01-21 | 53,770.16 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
**Pachulski Stang Ziehl & Jones LLP, 10100 Santa Monica Boulevard, 13th Floor, Los Angeles, CA  90067**

A true and correct copy of the document entitled:

- **OPERATING REPORT NO. 13 FOR MONTH ENDING JANUARY 31, 2021**

was served in the manner stated below:

**1**. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **3/22/2021**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On (*date*), **3/22/2021**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) _____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 3/22/2021 | Nancy Lockwood | /s/ Nancy Lockwood |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
DOCS_LA:327517.1 10804/002

**F 9013-3.1.PROOF.SERVICE**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

- **J Scott Bovitz**    bovitz@bovitz-spitzer.com
- **Frank Cadigan**    frank.cadigan@usdoj.gov
- **Nancy S Goldenberg**    nancy.goldenberg@usdoj.gov
- **Erin E Gray**    egray@pszjlaw.com
- **James KT Hunter**    jhunter@pszjlaw.com
- **Samuel M Kidder**    skidder@ktbslaw.com
- **William N Lobel**    wlobel@tocounsel.com, jokeefe@tocounsel.com;sschuster@tocounsel.com
- **Randall P Mroczynski**    randym@cookseylaw.com
- **Matthew J Pero**    mpero@afrct.com, lhlista@afrct.com;AFRCTECF@afrct.com
- **Kenneth D Peters**    kpeters@dresslerpeters.com, rmccandless@dresslerpeters.com
- **Robert J Pfister**    rpfister@ktbslaw.com
- **Christopher O Rivas**    crivas@reedsmith.com, chris-rivas-8658@ecf.pacerpro.com
- **United States Trustee (SA)**    ustpregion16.sa.ecf@usdoj.gov
- **Robert K Wing**    rkw@rkwing.com


2. **TO BE SERVED BY UNITED STATES MAIL**:

*See Attached Service List.*

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                          **F 9013-3.1.PROOF.SERVICE**
DOCS_LA:327517.1 10804/002

In re Bridgemark Corporation
Chapter 11 Case No.:
8:20-bk-10143 TA
2002 Service List

### 20 Largest Unsecured Creditors

Placentia Development Company LLC
c/o Daniel A. Reed, Esq.
600 Anton Boulevard, 11th Floor
Costa Mesa, CA  92626

Michael D. Kibler, Esq.
Kibler Fowler and Cave LLP
11100 Santa Monica Blvd.
Suite 360
Los Angeles, CA  90025

~~Oil Well Service Company~~
~~Attn:  Lisa Frances~~
~~10840 Norwalk Blvd~~
~~Santa Fe Springs, CA 90670~~
(Transferred to PDC)

Clariant Corporation
DEPT 2203
Carol Stream, IL 60132-2203
(Mail RTS/updated 2/12/20)

Travelers Insurance
Direct Bill Accounting
Attn: Tasha Butler
PO Box 26208
Richmond, VA  23260-6208

~~Porter Boiler Service~~
~~Attn:  Nooshin, Accounting Dept.~~
~~1166 R. 23rd Street~~
~~Signal Hill, CA  90755~~
(Transferred to PDC)

Innovative Electrix, Inc
Attn.:  Accounting Department
PO Box 1070
Downey, CA 90240

CW Services, Inc./CWS Vacuum
Attn.:  Craig Winberg
3806 Madonna Drive
Fullerton, CA 92835

~~Western States Oilfield Prod. Inc.~~
~~Attn.:  Accounting Department~~
~~11852 Western Ave.~~
~~Stanton, CA  90680~~
(Transferred to PDC)

SC Fuels
Attn.:  Accounting Department
PO Box 14237
Orange, CA  92863

Parsons Crime Prevention
Division
Attn.:  Richard Parsons
17141 Green Lane
Huntington Beach, CA  92649

~~Southwest Micro Computers~~
~~Attn.:  Steve M. Walker~~
~~2230 Pepperwood Lane~~
~~Corona, CA  92882~~
(Transferred to PDC)

Weatherford US LP
(FDC4922)
Attn.:  Accounting Department
PO Bo 301003a
Dallas, TX  75303-1003

Montrose Air Quality Services, LLC
Attn.:  Paul
PO Box 741137
Los Angeles, CA  90074-1137

InterAct PMTI, Inc.
Attn.:  Mike Guilliani
260 Maple Court
Suite 210
Ventura, CA  93003

A&G Compressor Parts, Inc.
Attn.:  Greg Dryden
13671 Bora Drive
Santa Fe Springs, CA  90670

~~McFadden Dale Industrial Hardware~~
~~Attn.:  Accounting Department~~
~~129 N. Maple Street, Unit C~~
~~Corona, CA  92880-1735~~
(Transferred to PDC)

John Guzman Crane Service
Attn.:  Accounting Department
2463 Gundry Ave.
Signal Hill, CA  90755

Home Depot
Attn.:  Accounting Department
Dept 32-2501439073
PO Box 78047
Phoenix, AZ  85062-8047

State Compensation Insurance Fund
State Fund
PO Box 7441
San Francisco, CA  94120-7441

Cintas
Attn.:  Accounting Department
PO Box 29059
Phoenix, AZ  85038-059

**Supplemental Parties:**

Southern California Edison
Attn.:  Accounting Department
PO Box 300
Rosemead, CA  91772-0001

Daniel R. Connolly
HC 2 Box 4795
Trinity Center, CA  96091-9503

City of Anaheim
Attn.:  Accounting Department
201 South Anaheim Blvd.
Anaheim, CA  92803-3069

~~Claremont Tax Associates, Inc.~~
~~Attn.:  Jeffery Durrant~~
~~114 N. Indian Hills Blvd., S F~~
~~Claremont, CA  91711~~

Hilcorp Energy Company
Attn.:  Owner Relations
1111 Travis Street
Houston, TX  77002

City of Placentia
Attn.:  Catherine Carranza
401 E. Chapman Ave.
Placentia, CA  92870

SWRCB Storm Water Section
Attn.:  Accounting Department
PO Box 1888
Sacramento, CA  95812-1888

Larsen & Risley
Attn.:  Accounting Department
3200 Park Center Drive, Suite 720
Costa Mesa, CA  92626

Card Service Center
Attn.:  Accounting Department
PO Box 569100
Dallas, TX  75356-9100

Robert N. Kestner & Jeanne S. Kestner,
Trustees of the Robert N. Kestner Trust
815 Vineyard Court
Pleasant Hill, CA  94523-2189

USI Insurance Services National
Attn.:  Accounting Department
PO Box 61187
Virginia Beach, CA  23466

Aqua Tibia Ranch for Bradford Bros.
Attn.:  Accounting Department
PO Box 578
Pauma Valley, CA  92016