United States Bankruptcy Court

Central District of California

| | |
|---|---|
| In re: | Case No. 20-10143-TA |
| Bridgemark Corporation | Chapter 11 |
| Debtor | |

# CERTIFICATE OF NOTICE

| | | |
|---|---|---|
| District/off: 0973-8 | User: admin | Page 1 of 14 |
| Date Rcvd: Aug 20, 2021 | Form ID: ntc11pln | Total Noticed: 613 |

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.P.2002(g)(4). |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Aug 22, 2021:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Bridgemark Corporation, 17671 Irvine Blvd., Suite 217, Tustin, CA 92780-3129 |
| aty | + | Casso & Sparks LLP, 13300 Crossroads Parkway North, Ste 410, City Of Industry, CA 91746-3440 |
| aty | + | Dean P Sperling, Law Office of Dean P Sperling, 114 Pacifica Ste 250, Irvine, CA 92618-3321 |
| aty | + | Pachulski Stang Ziehl & Jones LLP, 10100 Santa Monica Blvd., 13th Floor, Los Angeles, CA 90067-4114 |
| aty | + | Theodora Oringher, PC, 535 Anton Blvd, Ninth Floor, Costa Mesa, CA 92626-7109 |
| acc | + | Brown Armstrong, 4200 Truxtun Ave Ste 300, Bakersfield, CA 93309-0668 |
| cr | + | Ford Motor Credit Company LLC, c/o Randall P. Mroczynski, Cooksey Toolen Gage Duffy & Woog, 535 Anton Blvd 10th Floor, Costa Mesa CA 92626-1947 |
| wit | + | John Harris, 1536 Eastman Avenue Suite D, Ventura, CA 93003-7773 |
| consult | + | Numeric Solution LLC, 1536 Eastman Avenue, Suite D, Ventura, CA 93003-7773 |
| cr | + | PBF Holding Company LLC, c/o Kenneth D. Peters, Dressler Peters, LLC, 70 W. Hubbard St., Ste. 200 Chicago, IL 60654-5677 |
| cr | + | Placentia Development Company, LLC, c/o KTBS Law LLP, 1999 Avenue of the Stars, 39th Fl., Los Angeles, CA 90067-6049 |
| cr | + | Politiski Survivors' Trust, 2424 SE Bristol, Suite 300, Suite 300, Newport Beach, CA 92660 UNITED STATES 92660-0764 |
| cr | + | Southern Counties Oil Co,, Attn: Robert W Bollar, 1800 W Katella Ave, Ste 400, Orange, CA 92867-3449 |
| cr | + | TPx Communications, 515 S. Flower Street, 45th Floor, Los Angeles, CA 90071, UNITED STATES 90071-2201 |
| 40089518 | + | A&A Tubular Inspection, Inc, 3075 Walnut Ave, Long Beach, CA 90807-5221 |
| 40089519 | + | A&E Welding, Inc, 942 S. Santa Fe Ave., Compton, CA 90221-4333 |
| 40089520 | #+ | A&G Compressor Parts, Inc, Attn: Greg Dryden, 13671 Bora Drive, Santa Fe Springs, CA 90670-5005 |
| 40089521 | + | A.L. Sample, 1876 Las Lunas Street, Pasadena, CA 91107-2303 |
| 40089522 | + | ABJ Construction, 2751 Copa De Oro Road, Rossmoor, CA 90720-4911 |
| 40089523 | + | AC Pipe & Equipment Co., Mick, 1250 E. 23rd Street, Signal Hill, CA 90755-3507 |
| 40089524 | + | AC Pumping Unit Repair, 2625 Dawson Ave, Signal Hill, CA 90755-2019 |
| 40089527 | + | AEE Engineers, Inc, 1600 Dove Street, Suite 460, Newport Beach, CA 92660-1436 |
| 40089530 | | AGCS Marine Insurance Company, PO Box 0522, Carol Stream, IL 60132-0522 |
| 40089525 | + | Accelerated Artificial Lift Systems, LLC, 15 E. 5th Street, Suite 1421, Tulsa, OK 74103-4363 |
| 40089526 | + | Advanced Workplace Strategies, Inc, 17592 E. 17th Street, Suite 300, Tustin, CA 92780-7926 |
| 40089528 | + | Affordable Tank Rentals, 3806 Madonna Drive, Fullerton, CA 92835-1228 |
| 40089529 | + | Agave Systems, 27122 Paseo Espada #901, San Juan Capistrano, CA 92675-2786 |
| 40089531 | + | Agnes Hardy Barnett, c/o Agnes I. Hardy, 172 Roxanne Lane, Corona, CA 92882-8554 |
| 40089532 | + | Agua Tibia Ranch for Bradford Bros., P. O. Box 578, Pauma Valley, CA 92061-0578 |
| 40089533 | + | Aguilar Testing Services, 2517 Cerritos Ave, Signal Hill, CA 90755-3417 |
| 40089534 | + | Airx Testing, Cam Donahue, 2472 Eastman Ave., Suite 34, Ventura, CA 93003-5774 |
| 40089535 | #+ | Albert S. Bradford, PO Box 578, Pauma Valley, CA 92061-0578 |
| 40089536 | + | Alexis Duncan Hunter, 817 2nd Street, Santa Monica, CA 90403-1044 |
| 40089537 | + | Alison Brickell-William Trste, Alison Brickell-Williams Trst, 495 N. Cliffwood Avenue, Brea, CA 92821-3629 |
| 40089538 | + | Allen Davis Contractors, 1716 Clark Ave #3, Long Beach, CA 90815-3801 |
| 40089539 | | AllenCo, 2109 Gundry Ave, Signal Hill, CA 90755-3517 |
| 40089540 | | Allied Fence, 1217 E. Orangethorpe Ave, Fullerton, CA 92831-5223 |
| 40089541 | + | Allison Honer, 210 W. 19th Street, Santa Ana, CA 92706-2714 |

| District/off: 0973-8 | User: admin | Page 2 of 14 |
|---|---|---|
| Date Rcvd: Aug 20, 2021 | Form ID: ntc11pln | Total Noticed: 613 |

| | | |
|---|---|---|
| 40089543 | + | Amanda Well Lovrien, Trste, U/W Ruth B., 2910 17th Street, Santa Monica, CA 90405-5902 |
| 40089544 | + | America's Finest Backhoe, Inc, 18549 Yorba Linda Blvd, Yorba Linda, CA 92886-4135 |
| 40089546 | + | Ammeraal Meter Proving, 15824 Clarisse Street, Bakersfield, CA 93314-9035 |
| 40089548 | + | Anaheim Fire, 201 S. Anaheim Blvd, Anaheim, CA 92805-3826 |
| 40089549 | + | Ando Electric Motors, Inc, 1999 W. Anaheim Street, Long Beach, CA 90813-1105 |
| 40089550 | + | Andrews Revocable Trust, Bank of America - c/o R Essick, 450 B Street, Suite 1700, San Diego, CA 92101-8005 |
| 40089551 | | Angela Friedman, 18802 Colony Circle, Villa Park, CA 92861-4307 |
| 40089552 | + | Ann Jenney Schupp, 1600 Huntington Drive, South Pasadena, CA 91030-4709 |
| 40089553 | + | Ann Jenny Schupp, 1600 Huntington Drive, S. Pasadena, CA 91030-4709 |
| 40089555 | + | Anthony D. Hunter, 11381 Prosperity Farms Road, Apt 58, Palm Beach Gardens, FL 33410-3403 |
| 40089556 | + | Argonaut Insurance Company, USI Insurance Company, PO Box 61187, Virginia Beach, VA 23466-1187 |
| 40089557 | + | Artie F. Stevenson, 730 Santiago Avenue, Long Beach, CA 90804-4401 |
| 40089558 | + | Arturo Morales, 117 E. Florence Ave, La Habra, CA 90631-4732 |
| 40089559 | + | Ashleigh Layne, 4607 Granada Circle, Santa Barbara, CA 93110-1380 |
| 40089561 | | Atlas Tool and Oil Drilling Co, 12871 Adams Street, Garden Grove, CA 92845-2606 |
| 40089562 | | Ausburn Oil Well Cementing Co., Inc, 2941 Gardena Ave, Signal Hill, CA 90755-1914 |
| 40089563 | | Axiom Energy, LLC, 3600 N. Sagewood Dr. #H-350, Park City, UT 84098 |
| 40089592 | + | BST Lift Systems, Inc, PO Box 25330, Ventura, CA 93002-5330 |
| 40089564 | | Baker Hughes Business Support Services, PO Box 301057, Dallas, TX 75303-1057 |
| 40089565 | | Bakercorp, PO Box 843596, Los Angeles, CA 90084-3596 |
| 40089566 | | Bakersfiled Pipe & Supply, Attn: Andrea Groves, 2530 Palm Drive, Signal Hill, CA 90755-4009 |
| 40089567 | + | Barbara Ann Fried, P.O. Box 1946, Orleans, MA 02653-1946 |
| 40089568 | #+ | Barbara Jane Swann-Herbert, 55 Cathedral Rock Dr., #28, Sedona, AZ 86351-8634 |
| 40089569 | + | Barbara R. Scott, P.O. Box 27, Point Arena, CA 95468-0027 |
| 40089570 | + | Barton Wells, 1040 Wass Street, Apt. Q, Tustin, CA 92780-2866 |
| 40089572 | + | Bear Welding, Inc, 2751 Copa De Oro Road, Rossmoor, CA 90720-4911 |
| 40089574 | + | Bee Busters, Inc, PO Box 51, Laguna Beach, CA 92652-0051 |
| 40089575 | + | Ben C. Daws, P.O.Box 323, Waynesboro, MS 39367-0323 |
| 40089576 | + | Bettencourt and Associates, 14 Corporate Plaza, Suite 120, Newport Beach, CA 92660-7995 |
| 40089577 | + | Betty Lou Conway, Trustee, P.O. Box 5824, Twin Falls, ID 83303-5824 |
| 40089578 | + | BkF Engineers, David Luzuriaga, 255 Shoreline Drive, Suite 200, Redwood City, CA 94065-1428 |
| 40089579 | + | Black Gold Pump and Supply, PO Box 16007, Long Beach, CA 90806-0507 |
| 40089580 | + | Blackjack Power Swivels, 2525 Mitchell Ranch Way, Paso Robles, CA 93446-6354 |
| 40089581 | | Blue Shield of California, PO Box 54530, Los Angeles, CA 90054-0530 |
| 40089582 | | Blue Shield of California, PO Box 749415, Los Angeles, CA 90074-9415 |
| 40089583 | | Blue Spark Energy, LLC, c/O T66036U, PO Box 311116, Detroit, MI 48231-1116 |
| 40089584 | + | Bradford Alan Sherman, 14140 Moorpark St, Ste 409, Sherman Oaks, CA 91423-2798 |
| 40089585 | + | Brandon Ashby, 2410 S. Caldwell Place, Ontario, CA 91761-6047 |
| 40089587 | | Bridgemark Partners Ltd., 1075 E. Yorba Linda PL Ste 105, Placentia, CA 92870 |
| 40089588 | + | Bridges Family Trust, 670 S. Gentry, Anaheim, CA 92807-3653 |
| 40089589 | + | Bright & Brown, 550 North Brand Blvd., Suite 2100, Glendale, CA 91203-3384 |
| 40089590 | + | Brown Armstrong Accountancy Corp, Attn: Ryan Nielsen, 4200 Truxtun Ave., Suite 300, Bakersfield, CA 93309-0668 |
| 40089591 | | Bryan H. Lang, 35 Covell Park Avenue, Chico, CA 95926-1734 |
| 40089593 | + | Buck's Testing Services, Inc, PO Box 6425, Long Beach, CA 90806-0425 |
| 40089594 | | Burner & Pappas, LLP, 3700 West 7th Street, Fort Worth, TX 76107-2536 |
| 40089595 | + | C&C Consolidated, LLC dba Sycamore Plaza, 17671 Irvine Blvd., Suite 103, Tustin, CA 92780-3128 |
| 40089596 | | C&H Testing Service, LLC, PO Box 9907, Bakersfield, CA 93389-1907 |
| 40089597 | | C&H Testing Services, Inc, PO Box 9907, Bakersfield, CA 93389-1907 |
| 40089598 | | C&J Energy Services, Inc, Attn: Tonya Rising, PO Box 975682, Dallas, TX 75397-5682 |
| 40089599 | + | C&S Welding, Inc, 28 Welcome Lane, Seal Beach, CA 90740-5973 |
| 40089600 | + | C. Hall GRAT I dated 7/30/12, 633 Bayside Drive, Newport Beach, CA 92660-7213 |
| 40089601 | + | C. Hall GRAT II dated 7/30/12, 633 Bayside Drive, Newport Beach, CA 92660-7213 |
| 40089616 | + | CASA Real Limited Partnership, 17671 Irvine Blvd, Suite 215, Tustin, CA 92780-3129 |
| 40089625 | + | CERTEX USA, Inc, 1721 West Culver Street, Phoenix, AZ 85007-1807 |
| 40089626 | + | CET Engineering, Inc, 7755 Center Ave., Suite 1100, Huntington Beach, CA 92647-3091 |
| 40089632 | + | CIPAC- State, 1001 K Street, 6th Floor, Sacramento, CA 95814-3817 |
| 40112960 | + | CIT Bank NA, PO Box 593007, San Antonio, TX 78259-0200 |
| 40089640 | | CLARIENT DIAGNOSTIC SERVICES, INC., PO BOX 51268, LOS ANGELES, CA 90051-5568 |
| 40089653 | + | CW Services, Inc./CWS Vacuum, 3806 Madonna Drive, Fullerton, CA 92835-1228 |
| 40089604 | + | California Bank & Trust, 17752 17th Street, Tustin, CA 92780-1996 |
| 40089603 | | California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787 |
| 40089605 | + | California Fuels & Lubricants, PO Box 8658, Fountain Valley, CA 92728-8658 |
| 40089606 | + | California Storage Tanks Services, Inc, PO Box 70670, Bakersfield, CA 93387-0670 |

Case 8:20-bk-10143-TA    Doc 573    Filed 08/22/21    Entered 08/22/21 21:14:54    Desc
Imaged Certificate of Notice    Page 3 of 15

| District/off: 0973-8 | User: admin | Page 3 of 14 |
|---|---|---|
| Date Rcvd: Aug 20, 2021 | Form ID: ntc11pln | Total Noticed: 613 |

| | | |
|---|---|---|
| 40089607 | + | California Well Services, LLC, 1746-F S. Victoria Ave., #382, Ventura, CA 93003-6190 |
| 40089608 | + | Canyon Oil & Gas LLC, 2625 Fair Oaks Blvd., Ste 1, Sacramento, CA 95864-4936 |
| 40089609 |   | Card Service Center, PO Box 569100, Dallas, TX 75356-9100 |
| 40089610 | + | Carl Hall, 5510 Via Venezia, Bakersfield, CA 93306-9560 |
| 40089611 | + | Carlos Reyes, 450 Buena Vista, La Habra, CA 90631-7118 |
| 40089612 | + | Carol Curry, 336 E. 16th Street, Costa Mesa, CA 92627-3257 |
| 40089613 | + | Carol Gonzalez (Kraut), 137 Temelec Circle, Sonoma, CA 95476-8023 |
| 40089614 | + | Caroline H. Hansen Rev. Trust, 40 CR 126, Espanola, NM 87532-3189 |
| 40089615 | + | Carolyn Prentice-Curry, 336 E. 16th Street, Costa Mesa, CA 92627-3257 |
| 40089618 | + | Casa Real LP, 17671 Irvine Blvd. , Ste. 215, Tustin, CA 92780-3129 |
| 40089617 | + | Casa Real LP, 17671 Irvine Blvd., Suite 217, Tustin, CA 92780-3129 |
| 40089619 | + | Casing Specialties, 12456 Snow Road, Bakersfield, CA 93314-8015 |
| 40089620 | + | Cathy Clements, 950 S. Appaloosa Way, Anaheim Hills, CA 92808-2347 |
| 40089621 | + | Cedric Thomas Thompson, 1530 E. Commonwealth Avenue, Fullerton, CA 92831-4026 |
| 40089622 | + | Celia A. Wallace, 367 Charleston Court, Mobile, AL 36608-2434 |
| 40089623 | + | Central Fishing Tool, Inc, 1855 E. 29th Street, Signal Hill, CA 90755-1919 |
| 40089624 | + | Century Calibrating Company, 2439 Cerritos Ave, Long Beach, CA 90755-3498 |
| 40089627 | + | Chad Hall, 633 Bayside Drive, Newport Beach, CA 92660-7213 |
| 40089628 | + | Chad T Hall Irrev. Trust dtd 1/1/89, 633 Bayside Drive, Newport Beach, CA 92660-7213 |
| 40089629 | + | Charles R. Brickell, 20 Carrack, Laguna Niguel, CA 92677-4769 |
| 40089630 | + | Christine V. Pate, 1144 Glorietta Blvd, Coronado, CA 92118-2309 |
| 40089631 |   | Cintas, PO Box 29059, Phoenix, AZ 85038-9059 |
| 40089633 | + | Citizens Business Bank, Orange Co Commercial Banking Center, 1401 Dove Street, Suite 100, Newport Beach, CA 92660-2425 |
| 40089634 |   | City of Anaheim, 201 South Anaheim Blvd, PO Box 3069, Anaheim, CA 92803-3069 |
| 40089635 |   | City of Anaheim, PO Box 3069, Anaheim, CA 92803-3069 |
| 40089636 | + | City of Placentia, Attn: Catherine Carranza, 401 E. Chapman Ave, Placentia, CA 92870-6199 |
| 40089637 |   | City of Yorba Linda, PO Box 87014, Yorba Linda, CA 92885-8714 |
| 40089639 | + | Clariant Corporation, Attn: RJ Gonzalez, 3618 Collection Center Drive, Chicago, IL 60693-0036 |
| 40089641 | + | Clinton Russell Sherman, PO Box 11770, Portland, OR 97211-0770 |
| 40089643 | + | Compuforms Data Products, PO Box 101536, Fort Worth, TX 76185-1536 |
| 40089644 | + | Conservation Committee of California Oil, 5100 California Ave., Suite 200, Bakersfield, CA 93309-0726 |
| 40089645 |   | Consolidated Oil Well Services, Dept 970 Po Box 4346, Houston, TX 77210-4346 |
| 40089646 | + | Control Engineering, Inc, 2306 Newport Blvd, Costa Mesa, CA 92627-1548 |
| 40089647 | + | Coss, Shreiar & Lazof, 18300 Von Karman Ave., Suite 850, Irvine, CA 92612-1057 |
| 40096190 |   | County of Orange, P.O. Box 4515, Santa Ana, CA 92702-4515, Attn: Bankruptcy Unit |
| 40089648 |   | County of Orange, HCA Environmental Health, 1241 East Dyer Road, Suite 120, Santa Ana, CA 92705-5611 |
| 40089649 | + | Craig M. McIntyre, 22049 Covello Street, Canoga Park, CA 91303-1128 |
| 40089650 | + | Craig S. Onodera, 3020 Old Ranch Parkway, Suite 300, Seal Beach, CA 90740-2751 |
| 40089651 | + | Cruciform Properties, LLC, 302 Grant Place, Corpus Christi, TX 78411-1634 |
| 40089655 | + | D. McFarland Chandler Jr. Exec, 4116 W. Magnolia, Bldg #204, Chandler-Pacific Invest. Bldg., Burbank, CA 91505-2700 |
| 40089656 |   | D.McFarland Chandler 01-63050, Northern Trust Bank of CA, Trs, P. O. Box 226270, Dallas, TX 75222-6270 |
| 40089675 |   | DNOW, PO Box 200822, Dallas, TX 75320-0822 |
| 40089658 |   | Daniel R. Connolly, HC 2 Box 4795, Trinity Center, CA 96091-9503 |
| 40089660 | + | David Fisher, 5571 Nelson Street, Cypress, CA 90630-3146 |
| 40089661 | + | David M. Rento, Managing Member, Renton Investments LLC, 15 Leeward Lane, Riverside, CT 06878-2409 |
| 40089662 | + | David M. Renton, 15 Leeward Lane, Riverside, CT 06878-2409 |
| 40089663 | + | David Nelson, 6302 Turnberry Circle, Huntington Beach, CA 92648-5583 |
| 40089664 |   | Dawson Enterprises, PO Box 6039, Long Beach, CA 90806-0039 |
| 40089665 | + | Dean Witter & Co., Inc, 101 California Street, San Francisco, CA 94111-5802 |
| 40089666 | + | Deborah Spaulding, 1031 N. Indian Hill Road, Claremont, CA 91711-3848 |
| 40089667 | #+ | Deirdre M. Waters, 18631 Collins Street, Unit 4, Tarzana, CA 91356-2100 |
| 40089668 |   | Delynn Daws, P.O. Box 582, Waynesboro, MS 39367-0582 |
| 40089669 |   | Department of Conservation, Division of Oil and Gas, 5100 California Ave., Suite 200, Bakersfield, CA 93309-0726 |
| 40089670 | + | Derek K. Hunter, 10121 Miller Avenue, S-200, Cupertino, CA 95014-3469 |
| 40089671 | + | Diamond Environmental Services, LP, 807 E. Mission Road, San Marcos, CA 92069-3002 |
| 40089672 | + | Diamond Well Service, Inc, 4200 Easton Drive, Suite 7, Bakersfield, CA 93309-9419 |
| 40089673 | + | Diane Bugby, 31900 Callahan Road, Scappoose, OR 97056-4101 |
| 40089674 | + | Diono Romero, 1008 Dayton Ave, Pomona, CA 91766-5023 |
| 40089676 | + | Donald R. Selby, 13310 Twin Hills Dr., Apt. 47H, Seal Beach, CA 90740-4213 |
| 40089678 |   | Dorothy B. Parslow, 394 North Lincoln Street, Orange, CA 92866-1209 |
| 40089679 | + | Dorothy T. Lodge, c/o Merrill Lynch #83A-10465, P.O. Box 7297, Rancho Santa Fe, CA 92067-7297 |
| 40089680 | + | Dorthy S. Renton, 3005 San Fernando Road, Atascadero, CA 93422-1146 |
| 40089681 | + | Douglas D. Paterson, 137 East 21st Street, San Bernadino, CA 92404-4712 |

Case 8:20-bk-10143-TA    Doc 573    Filed 08/22/21    Entered 08/22/21 21:14:54    Desc
Imaged Certificate of Notice    Page 4 of 15

| | | |
|---|---|---|
| District/off: 0973-8 | User: admin | Page 4 of 14 |
| Date Rcvd: Aug 20, 2021 | Form ID: ntc11pln | Total Noticed: 613 |

| | | |
|---|---|---|
| 40089682 | + | Douglas Roth, 550 Whiskey Hill Road, Woodside, CA 94062-1233 |
| 40089683 | + | Dr. Bruce Betts, 6341 Avon Avenue, San Gabriel, CA 91775-1801 |
| 40089684 | + | Dr. Gibert H Lang, 7920 Morningside, Granite Bay, CA 95746-8161 |
| 40089685 | + | Dr. Roby Hayes, 12129 SE Knapp Lane, Portland, OR 97266-4925 |
| 40089686 | | Dwight & Dorothy Long, Long Family Trust, P.O. Box 5143, Fraizer Park, CA 93222-5143 |
| 40089687 | + | E.J. Sadler, Title Ins. & Trust Co., 700 Wilshire Blvd., Los Angeles, CA 90017-3811 |
| 40089688 | | Earl & Virgina Garthwait, Family Trust, dated 8/13/96, 6310 N.W. Pondrosa Ave., Corvallis, OR 97330-3159 |
| 40089689 | + | Echometer, 5001 Ditto Lane, Whichita Falls, TX 76302-3597 |
| 40089690 | + | Ed's Stinger Crane Service, Inc, PO Box 250, Placentia, CA 92871-0250 |
| 40089691 | + | Edgewood Partners Insurance Center, Attn: Anthony D'Asaro, PO Box 511389, Los Anageles, CA 90051-7944 |
| 40089692 | + | Edward H. Hawkins, P.O. Box 423, Foreman, AZ 71836-0423 |
| 40089693 | + | Effie Wood Slovak, c/o S. R. Wood, JR, 12894 CR 176,, Breckenridge, TX 76424-6504 |
| 40089694 | + | Eileen Brigid Landau, 20 Cervantes Place, Newport Beach, CA 92660-9014 |
| 40089695 | + | Elizabeth Renton Miller, 3005 San Fernando Road, Atascadero, CA 93422-1146 |
| 40089696 | + | Emma Marie Stimpel, 4470 Mammoth Avenue, Sherman Oaks, CA 91423 |
| 40089697 | + | Emmaline E. McNealy, Trustee, McNealy Family Trust, 11/14/94, 181 N Center Street, Orange, CA 92866-1501 |
| 40089698 | | Est. CF Robinson, GM Robinson, c/o Gladys M. Smith, 1505 Victor Place #7, Wichita, KS 67214 |
| 40089699 | + | Est. Patricia Connolly Kestner, Mr. Bruce Webster, 400 Capitol Mall, Ste. 900, Sacramento, CA 95814-4412 |
| 40089700 | + | Estate of Dan Pickerell, Lorna, c/o Pacific Union, 189 Sir Francis Drake Blvd., Greenbrae, CA 94904-3011 |
| 40089701 | + | Estate of Ethel W. Vetter, Christine V. Pate, Pers. Rep., 1144 Glorietta Boulevard, Coronado, CA 92118-2309 |
| 40089702 | + | Estate of Georga V. Kenawell, Decd., 355-A Avenida Sevilla, Laguna Hills, CA 92637-3811 |
| 40089703 | + | Estate of Mary E. Waters, Hon. Christine V. Pate, Exec., 1144 Glorietta Blvd., Coronado, CA 92118-2309 |
| 40089704 | + | Estate of R.L. Long, 4189 Bellaire Blvd., Ste 202, Houston, TX 77025-1060 |
| 40089705 | + | Esther Marow, 2766 Dunleer Place, Los Angeles, CA 90064-4304 |
| 40089706 | | Esther Newell Lamhofer Trust B, c/o Northern Trust, NA, P.O. Box 226270, Dallas, TX 75222-6270 |
| 40089707 | + | Ethel Severson Living Trust, 730 Santiago, Long Beach, CA 90804-4401 |
| 40143860 | ++ | FORD MOTOR CREDIT COMPANY, P O BOX 62180, COLORADO SPRINGS CO 80962-2180 address filed with court:, Ford Motor Credit Company LLC, Dept. 55953, P.O. Box 55000, Detroit, MI 48255 |
| 40089708 | + | Fairway Ford, Attn: Chuck, 1350 E. Yorba Linda Blvd, Placentia, CA 92870-3887 |
| 40089709 | | FedEx, PO Box 7221, Pasadena, CA 91109-7321 |
| 40089710 | + | Field Technology Inc, 1472 Harbor Ave, Long Beach, CA 90813-2742 |
| 40089711 | | Firemaster, Dept 1019 Po Box 121019, Dallas, TX 75312-1019 |
| 40089712 | + | First Energy Services, Inc, PO Box 80844, Bakersfield, CA 93380-0844 |
| 40089713 | + | First Foundation Trust, 18101 Von Karman, Suite 750, Irvine, CA 92612-0005 |
| 40089714 | + | Firstrike energy Corporation, 9922 Leopard Street, Suite 110, Corpus Christi, TX 78410-1632 |
| 40089715 | | Fisher Phillips, PO Box 301018, Los Angeles, CA 90030-1018 |
| 40089716 | + | Flare Industries, 16310 Bratton Lane, Bldg 3, Suite #350, Austin, TX 78728-2402 |
| 40089717 | #+ | FlexEnergy Energy Systems, 30 New Hampshire Ave, Portsmouth, NH 03801-2866 |
| 40089719 | | Ford Motor Credit Co., PO Box 105704, Atlanta, GA 30348-5704 |
| 40089720 | + | Francesca Castagnola Hunter, 2793 Sycamore Canyon Rd., Santa Barbara, CA 93108-1915 |
| 40089722 | + | Frank B. Arnott, 105 Fontana Drive, Oxnard, CA 93033-6938 |
| 40089723 | + | Frank J. Waters, 1144 Glorietta Blvd., Coronado, CA 92118-2309 |
| 40089724 | | Frank T. Hoffman, R D #2, Santa Ana, CA 92711 |
| 40089725 | + | Fred Salyer, Salyer Land Company, P.O. Box 488, Corcoran, CA 93212-0488 |
| 40089726 | + | Fredrick Hayes, 854 El Dorado, Fullerton, CA 92832-1218 |
| 40089727 | + | Friedman, Stroffe & Gerard PC, 19800 MacArthur Blvd., Suite 1100, Irvine, CA 92612-2440 |
| 40089728 | + | Frontera, LLC, 2518 N. Santiago Blvd., Orange, CA 92867-1862 |
| 40089730 | + | G. Hall GRAT I dated 7/30/12, 715 Bayside Drive, Newport Beach, CA 92660-7214 |
| 40089731 | + | G. Hall GRAT II dated 7/30/12, 715 Bayside Drive, Newport Beach, CA 92660-7214 |
| 40089750 | + | GT Analytical Services, Inc, 1396 E. 28th Street, Signal Hill, CA 90755-1840 |
| 40089732 | + | Gabrielle C. Bradley, 16 Flint, Marblehead, MA 01945-3743 |
| 40089733 | + | Gary A. Marow Trust, 559 Faith Avenue, Cardiff, CA 92007-1308 |
| 40089734 | + | Gatlin Techical Service, Inc, PO Box 687, Shafter, CA 93263-0687 |
| 40089735 | | General Petroleum Corporation, PO Box 31001-1235, Pasadena, CA 91110-1235 |
| 40089736 | #+ | Genevive L. McDonough Trust, c/o Garden State Trust Co., 1886 Hinds Road, Ste. 2, Toms River, NJ 08753-8199 |
| 40089737 | + | Geo Guidance Drilling Services, Inc, PO Box 42647, Bakersfield, CA 93384-2647 |
| 40089738 | + | Geo W. Shuey, c/o Beaulah M. Shuey, 2231- 13th Street, Boulder, CO 80302 |
| 40089739 | + | GeoDril Services, 6910 Meany Ave, Bakersfield, CA 93308-5145 |
| 40089740 | + | Gerald Larsen, 3200 Park Center Drive, Suite 720, Costa Mesa, CA 92626-1971 |
| 40089743 | + | Goldsmith Construction Co Inc, 2683 Lime Ave, Signal Hill, CA 90755-2709 |
| 40089744 | | Graco Oilfield Services, PO Box 677630, Dallas, TX 75267-7630 |
| 40089745 | | Grainger Parts, Dept 853654994, Palatine, IL 60038-0001 |
| 40089746 | #+ | Gregson B Hall IrrevTrst dtd 1/1/89, 715 Bayside Drive, Newport Beach, CA 92660-7214 |

Case 8:20-bk-10143-TA    Doc 573    Filed 08/22/21    Entered 08/22/21 21:14:54    Desc
Imaged Certificate of Notice    Page 5 of 15

| | | |
|---|---|---|
| District/off: 0973-8 | User: admin | Page 5 of 14 |
| Date Rcvd: Aug 20, 2021 | Form ID: ntc11pln | Total Noticed: 613 |

| | | |
|---|---|---|
| 40089747 | + | Gregson Energy Drilling Services, LLC, 1541 Diamond Drive, Casper, WY 82601-6247 |
| 40089748 | #+ | Gregson Hall, 715 Bayside Drive, Newport Beach, CA 92660-7214 |
| 40089749 | + | Griffith D. Page, 14838 E. Whittier Blvd., Whittier, CA 90605-1727 |
| 40089751 | + | Gwen Dee Brickell, 1519 N. Kroeger Avenue, Fullerton, CA 92831-1916 |
| 40089752 | + | H&H Casing Service, PO Box 129, Cypress, CA 90630-0129 |
| 40089753 | + | H&S Hose & Supply, Inc, PO Box 40308, Bakersfield, CA 93384-0308 |
| 40089754 | + | H. Roberts Construction, Inc, 2165 Gaylord Street, Long Beach, CA 90813-1033 |
| 40089755 | + | H.B. Solloway Tst U/W P.W.Lang, Ralph N. Snow, 428 W. 5th Street, San Pedro, CA 90731-2616 |
| 40089756 | | Hadco International, LLC, PO Box 1465, Conroe, TX 77305-1465 |
| 40089757 | + | Hall Investment Trust I dtd 7/17/06, 813 Via Lido Soud, Newport Beach, CA 92663-5532 |
| 40089758 | + | Hall Investmnt Trust II dtd 7/17/06, 813 Via Lido Soud, Newport Beach, CA 92663-5532 |
| 40089759 | | Halliburton, PO Box 301341, Dallas, TX 75303-1341 |
| 40089760 | | Halliburton Measurement Service, PO Box 841801, Dallas, TX 75284-1801 |
| 40447231 | + | Hampton Tedder Technical Services, Inc, 4563 State St, Montclair, CA 91763-6129 |
| 40089761 | + | Harbor Resources, Inc, 12340 Seal Beach Blvd., #B333, Seal Beach, CA 90740-2792 |
| 40089762 | + | Harco Manufacturing Co, 1000 Industrial Pkwy, Newberg, OR 97132-7071 |
| 40089763 | + | Harding ESE, Inc, PO Box 1817, Englewood, CO 80150-1817 |
| 40089764 | + | Harry Claude Farquhar, 4819 Poe Avenue, Woodland Hills, CA 91364-4621 |
| 40089765 | + | Hartwell Oil Inc, PO Box 1122, Pauma Valley, CA 92061-1122 |
| 40089767 | | Health Net of California, PO Box 748705, Los Angeles, CA 90074-8705 |
| 40089768 | + | Heather Mills D'Augustine, 2039 Avon Street, Los Angeles, CA 90026-1903 |
| 40089769 | + | Heidi Lang, 3260 Keokuk Court, San Diego, CA 92117-3534 |
| 40089770 | | Helen L. Anderson, 954 West 30th Street, Los Angeles, CA 90007 |
| 40089771 | | Hilcorp Energy Company, Dept 412 PO Box 4346, Houston, TX 77210-4346 |
| 40089772 | + | Hill Crane Service, Inc, 3333 Cherry Ave, Long Beach, CA 90807-4901 |
| 40089773 | | Hillcorp Energy Company, PO Box 61229, Houston, TX 77208-1229 |
| 40089774 | | Home Depot Dept32-2501439073, PO Box 78047, Phoenix, AZ 85062-8047 |
| 40089775 | + | Hondo Inc, PO Box 9931, Bakersfield, CA 93389-1931 |
| 40089776 | + | Honorable, Lauglin E. Waters, Sr., 112 N. June Street, Los Angeles, CA 90004-1040 |
| 40089777 | + | Horizon Well Logging, Inc, Doug Milham, 711 Saint Andrews Way, Lompoc, CA 93436-1326 |
| 40089778 | + | Hot Shot Blue Transports, 1009 Vine Road, Bakersfield, CA 93307-3946 |
| 40089779 | + | Huddleston Crane Service, Inc, PO Box 206, Taft, CA 93268-0206 |
| 40089781 | | IMKE Consulting, Inc, 770 Eastdumfries Ct, Bakersfield, CA 93309 |
| 40089780 | + | Image Source, 650 East Hospitality Lane, Suite 540, San Bernardino, CA 92408-3595 |
| 40089782 | | Independent Petroleum Association of Ame, PO Box 79584, Baltimore, MD 21279-0584 |
| 40089783 | + | Industrial Equipment Service, 1661 Cota Ave, Long Beach, CA 90813-1138 |
| 40089784 | + | Ingersoll Rand Company Industrial Techno, 15768 CollectionsCenter Drive, Chicago, IL 60693-0001 |
| 40089785 | + | Ingersoll-Rand Energy Systems Eastern, PO Box 951358, Dallas, TX 75395-1358 |
| 40089786 | + | Innovative Electrix, Inc, PO Box 1070, Downey, CA 90240-0070 |
| 40089787 | + | InterAct PMTI, Inc, Attn: Mike Guilliani, 260 Maple Court, Suite 210, Ventura, CA 93003-3566 |
| 40089790 | + | J. Chauncey Hayes, 3031 Rockford Way, Sacramento, CA 95833-1004 |
| 40089791 | + | J.A. Smith, 417 S. Hill Street, Los Angeles, CA 90013-1269 |
| 40089802 | + | JD Rush Company, 5900 East Lerdo Hgwy, Shafter, CA 93263-4023 |
| 40089820 | + | JRT Consulting, 15465 Crown Oaks Drive, Montgomery, TX 77316-9625 |
| 40089821 | + | JS Morse & AR Morse Trust, U/D/T 12/82, 15463 El Camino Grande, Saratoga, CA 95070-6211 |
| 40089792 | | Jacqueline Mae Morris, 85883 Cougar Lane, Eugene, OR 97402-9255 |
| 40089793 | + | James J. Bogue, 18 C. Pilgrim Drive, Westford, MA 01886-1072 |
| 40089794 | + | Jamie L. Dinkler Trust u/d/t 4-21-06, 1641 West Wild Rose Circle, St. George, UT 84790-1294 |
| 40089795 | + | Jane Bassett Collins, 1855 E. Rose #10D, Orange, CA 92867-7139 |
| 40089796 | | Jane Ellen Connolly, 6281 SW Timber Ridge Dr, Corvallis, OR 97333-2942 |
| 40089797 | + | Jane Studham, 1435 East Rancho Drive, Phoenix, AZ 85014-2416 |
| 40089798 | + | Janet E. Struharik, 1568 S. Ogden St., Denver, CO 80210-2733 |
| 40089799 | + | Janet M. Roberts, 105 W. Mission Road, Green Bay, WI 54301-1929 |
| 40089800 | | Janice McGovney, 394 N. Lincoln Street, Orange, CA 92866-1209 |
| 40089801 | + | Jas O. Breene, Jr., 3320 S. Clayton Blvd., Englewood, CO 80113-7610 |
| 40089803 | + | Jean E. Heinrichs, 3 Torrey Pines Lane, Newport Beach, CA 92660-5138 |
| 40089804 | + | Jeanne E Harris/Robert J Groth JTROS, 12803 milwaukee Court, Thornton, CO 80241-2036 |
| 40089805 | + | Jeanne Pauline Siegel, P.O. Box 332, Tustin, CA 92781-0332 |
| 40089806 | + | Jeffery Winslow Brame/Brame GeoScience,, PO Box 1470, Durango, CO 81302-1470 |
| 40089807 | + | Jennifer Montgomery, 6676 Vista Loma, Yorba Linda, CA 92886-6453 |
| 40089808 | + | Jenny Family Oil & Gas Trst, c/o Whittier Trust Company of Nevada, 100 W. Liberty Street, Suite 890, Reno, NV 89501-1954 |
| 40089809 | + | Jerome W. Parks, 659 Vista Bonita, Newport Beach, CA 92660-4537 |
| 40089811 | + | John A Wilbur, 1100 E. Whittier Blvd., Suite 209, La Habra, CA 90631-3962 |

| District/off: 0973-8 | User: admin | Page 6 of 14 |
|---|---|---|
| Date Rcvd: Aug 20, 2021 | Form ID: ntc11pln | Total Noticed: 613 |

| | | |
|---|---|---|
| 40089812 | + | John Guzman Crane Service, Inc, 2463 Gundry Ave, Signal Hill, CA 90755-3519 |
| 40089813 | + | John M. Phillips, 2755 Dawson Ave, Signal Hill, CA 90755-2088 |
| 40089814 | + | John Myron McIntyre, 5445 Benicia Avenue, Kingsburg, CA 93631-9427 |
| 40089815 | + | John S. Clements, 509 N. Prospectors Road, Diamond Bar, CA 91765-1261 |
| 40089816 | + | John T. Kraemer, 777 South Hwy 101, Suite 210, Solana Beach, CA 92075-2624 |
| 40089817 | | Johnson Company, 5901 Warner Ave #161, Huntington Beach, CA 92649-4659 |
| 40089818 | + | Johnstone Family Trust, 1411 Rockledge Lane #1, Walnut Creek, CA 94595-2420 |
| 40089819 | | Jon Lopez Mills, Parque Espana #3, int.1 Cuauhtemoc, Mexico, DF, 06410 |
| 40089822 | + | Juan Lorenzo, 3049 Caspian Ave, Long Beach, CA 90810-2820 |
| 40089823 | + | Juanita W. Dinkler, 1021 Bryant Avenue, Chico, CA 95926-2817 |
| 40089824 | + | Judith E. Dawson Family Trust, MorganStanlyDeanWitter25518812, P.O. Box 90907, Pasadena, CA 91109-0907 |
| 40089825 | + | Judith M. Davies, 22 Hastie Way, Oroville, CA 95966-9437 |
| 40089826 | + | Judith Rudloff/Michael Rudloff JTROS, 8212 South Krameria Way, Centennial, CO 80112-3005 |
| 40089827 | + | June Valenciana, 545 E. Exeter Street, Gladstone, OR 97027-1705 |
| 40089846 | + | KTGY Group, 17922 Fitch, Irvine, CA 92614-6068 |
| 40089828 | + | Karen Alison Edwards Smith, PO Box 122, Needles, CA 92363-0122 |
| 40089830 | + | Katheen A. Taylor, c/o Kathleen A. Nickell, 3826 W. Eva, Phoenix, AZ 85051-3358 |
| 40089831 | + | Katherine Diana Hunter, 61 Catalpa Avenue, Mill Valley, CA 94941-2828 |
| 40089832 | + | Katheryn W. Kinzinger, Trustee, Care Of/ Kathleen R. Hirsch, 43 Manning Lane, Cherry Hill, NJ 08003-2547 |
| 40089834 | | Kathleen C. Seymour, HC 2 Box 4795, Trinity Center, CA 96091-9503 |
| 40089833 | + | Kathleen C. Seymour, HC2 Box 4795, Trinity Center, CA 96091-9503 |
| 40089835 | + | Kathryn C. Tilton, Trustee, Surviors Recoverable Trust, 7604 Waterside Place, Denton, TX 76210-5212 |
| 40089836 | + | Ken Grody Ford, 6211 Beah Blvd, Buena Park, CA 90621-2307 |
| 40089837 | + | Kenneth H. Hunter III, P.O. Box 5275, Santa Barbara, CA 93150-5275 |
| 40089838 | + | Kenneth H. Hunter Jr., 5060 California Avenue #640, Bakersfield, CA 93309-0728 |
| 40089839 | #+ | Kevin Mugavero, 32605 Hayden Road, Menifee, CA 92584-9294 |
| 40089841 | + | Kevin Wilbur, 245 Ridgelake Drive, Placentia, CA 92870-6445 |
| 40089842 | | Kim Lopez Mills - c/o Judith M. Davies, Calle Luna 42 Casa 5, Jardines de Cuernavaca, 62360 |
| 40089843 | | Konica Minolta Business Sols. USA, Dept LA 22988, Pasadena, CA 91185-2988 |
| 40089844 | | Konica Minolta Business Solutions, PO Box 100706, Pasadena, CA 91189-0706 |
| 40089845 | + | Kristin L. Etzold, Trustee, Estate of Paul Lambert Etzold, 14151 Livingston, Tustin, CA 92780-2233 |
| 40089847 | + | LA Seismic, LLC, 3450 E. Spring Street, Suite 205, Long Beach, CA 90806-2462 |
| 40089866 | ++++ | LUCILLE LAMBER AND BARBARA A., TUCKER, CO-EXECS., CW LAMBERT, 55 PARSON BROWN, IRVINE CA 92618-1107 address filed with court:, Lucille Lamber and Barbara A., Tucker, Co-Execs., CW Lambert, 11911 SW Lambert Road, Irvine, CA 92718 |
| 40089849 | #+ | Ladera Law Group, 999 Corporate Drive, Suite 100, Ladera Ranch, CA 92694-2149 |
| 40089850 | + | Lamhoher Trust c/o Northern Trust, ATTN: Eileen Whalley, 660 Newport Center Drive, Suite 110, Newport Beach, CA 92660-6401 |
| 40089851 | + | Larry Haupert, Frontera, LLC, 2518 N. Santiago Blvd., Orange, CA 92867-1862 |
| 40089852 | + | Larsen & Risley, 3200 Park Center Drive, Suite 720, Costa Mesa, CA 92626-1971 |
| 40089854 | + | Laughlin E. Waters, Jr., 318 N. Maple Drive #108, Beverly Hills, CA 90210-3801 |
| 40089855 | + | Laurelle Claire Parker, 2610 Hemlock Avenue, Morro Bay, CA 93442-1748 |
| 40089856 | | Lawence P. Lang, Carrer Mallorca 257, 1-2a, 08008 Barcelona, Catalunya, SPAIN |
| 40089857 | + | Lena Karnes, 121 S. Spruce Avenue, Montebello, CA 90640-4733 |
| 40089858 | + | Lenore Leonard Fletcher, P.O. Box 797, Manchester, VT 05254-0797 |
| 40089859 | + | Leslie Anne Dean, 2112 Windward Lane, Newport Beach, CA 92660-3819 |
| 40089860 | + | Linda Salyer Lee Revocable, Trust, 6454 North Blosser, Fresno, CA 93711-1003 |
| 40089861 | | Lionel E. Cross, Jr, 2868 Aragon Way, San Jose, CA 95125-5009 |
| 40089862 | + | Loar Liquidating Associates, c/o Richard J. Lauter & Co., 11801 Washington Blvd., Los Angeles, CA 90066-5920 |
| 40089863 | + | Lois Leonard White, 215 Chaplin Lane, Burlingame, CA 94010-5209 |
| 40089864 | + | Long Family Trust, c/o Frederick G. Long, Sec Trs, 31 Mt. Pleasant Estates Rd., Port Angeles, WA 98362-8623 |
| 40089865 | # | Louis Joseph Wunderlich, 6816 E. Valley Vista Lane, Scottsdale, AZ 85253-5349 |
| 40089867 | + | M S WinnerTrust UDTD 8/83, 8284 Pasoe Del Ocaso, La Jolla, CA 92037-3141 |
| 40089868 | + | M&R Ranch, Inc, 1996 Balearic Drive, Costa Mesa, CA 92626-3500 |
| 40089869 | + | M-D Electric, 220 E. Monterey Ave, Pomona, CA 91767-5427 |
| 40089870 | + | M. Hall GRAT I dated 7/30/12, 5510 Via Venezia, Bakersfield, CA 93306-9560 |
| 40089871 | + | M. Hall GRAT II dated 7/30/12, 5510 Via Venezia, Bakersfield, CA 93306-9560 |
| 40089897 | + | MD Medical Clinic, 1300 N. Kraemer Blvd, Anaheim, CA 92806-1401 |
| 40089911 | | MMI Services, Inc, 4042 Patton Way, Bakersfield, CA 93308-5030 |
| 40089918 | + | MTS Stimulation Services, Inc, Dept #33938 Po Box 39000, San Francisco, CA 94139-0001 |
| 40089872 | + | Manly P. Hall, 3910 Los Feliz Road, Los Angeles, CA 90027-2303 |
| 40089873 | | Margaret E. Buchanan, the Wee Hoose Glabe Road, Easton, MD 21601 |
| 40089874 | + | Marian L. Burger, 1000 Mayfair Drive, Dixon, CA 95620-3752 |
| 40089875 | + | Marianne P. Covington, 16132 Uranimite ST NW, Ramsey, MN 55303-4091 |
| 40089876 | + | Marie E. Burleson, 85395 Edenvale Road, Pleasant Hill, OR 97455-9605 |

| | | |
|---|---|---|
| District/off: 0973-8 | User: admin | Page 7 of 14 |
| Date Rcvd: Aug 20, 2021 | Form ID: ntc11pln | Total Noticed: 613 |

```
40089877          + Marie McGregor Ward, 4371 So. De Silva Place, Las Vegas, NV 89121-5347
40089878          + Marilyn Francis Beard, P. O. Box 70, Alvadore, OR 97409-0070
40089879          + Mario Lopez, 16775 Fontlee Lane, Fontana, CA 92335-5723
40089880          + Mark Andrews, 20389 Mission Ridge, Bend, OR 97702-9487
40089881          + Mark F. Reminger, 1847 Volk Ave, Long Beach, CA 90815-3632
40089882          + Mark Hall, 5510 Via Venezia, Bakersfield, CA 93306-9560
40089883          + Mark Hall Separate Property Trust, 5510 Via Venezia, Bakersfield, CA 93306-9560
40089885          + Marsha Ann Hald, 11361 Arroyo Avenue, Santa Ana, CA 92705-2403
40089886          + Mary Beth Rodd, 10 Baytree Circle, Boynton Beach, FL 33436-9113
40089887          + Mary E. McHale, 1413 W Water Avenue, Spokane, WA 99201-1227
40089888          + Mary Jean Boyd Todd, 1001 River Lakes Parkway #212, Whitefish, MT 59937-8294
40089889          + Mary P. Helwick, 141 Sharon Drive, Pomona, CA 91767-2340
40089890          + Matrix Oil Corporation, 12515 Honolulu Terrace, Whittier, CA 90601-2330
40089891          + Maura W. Brady, 16 Summit Terrace, Sparta, NJ 07871-1414
40089892          + McFadden-Dale Industrial Hardware, 129 N. Maple Street, Unit C, Corona, CA 92878-3235
40089894          + McIntyre Trust #807448 305, Wells Fargo Bank, P.O. Box 5383, Denver, CO 80217-5383
40089895            McMaster-Carr Supply Co, PO Box 7690, Chicago, IL 60680-7690
40089896          + McNealy Family Trust, 11-14-94, James E. Hald, Trustee, 11361 Arroyo, Santa Ana, CA 92705-2403
40089898          + Megan W. Pierson, 4 Brady Ln., Menlo, CA 94025-3576
40089899            Mekusukey Oil Co., LLC, P.O. Box 816, 201 S. Mekusukey Ave., Wewoka, OK 74884-0816
40089900          + Merrill, Lynch, Pierce, Fanner, & Smith, Inc, 165 Broadway, New York, NY 10006-1404
40089901          + Merritt C. Canfield, 15 Rainbow Drive #8554, Livingston, TX 77399-0001
40089902         #+ Michael Harper, 10562 Stonybrook Ave, South Gate, CA 90280-7217
40089903            Michael P. Politiski, PO Box 2351, Idyllwild, CA 92549-2351
40089904          + Micheal Roney, P.O. Box 10242, San Jose, CA 95157-1242
40089905          + Michelle Kirk Trustee of the, Margaret S. Rivera Revoc. Trst, 64 Fraser Lane, Ventura, CA 93001-1108
40089906          + Mignon Marow Toledo Trust, 9222 Corbin Ave, Northridge, CA 91324-2409
40089907          + Mike Zuniga, 2342 Lincoln Street, Long Beach, CA 90810-2022
40089908          + Millennium Energy Inc., 712 Arbor Avenue, Ventura, CA 93003-4804
40089909            Milstate Company, c/o First State Bank, Trst Dep, P.O. Box 272, Portland, OR 97207
40089913          + Monica V. Carman, Trustee of the, MVC Heritage Trust, 1008 Hidden Brook Ct, Minden, NV 89423-5187
40089914            Montrose Air Quality Services, LLC, Attn: Paul, PO Box 741137, Los Angeles, CA 90074-1137
40089915          + Morris R. Waston, 912 River Oaks Drive, Bakersfield, CA 93309-2857
40089916          + Mouse Graphics, 659 West 19th Street, Costa Mesa, CA 92627-2715
40089917         #+ Mr. T Transport Inc, 15535 Garfield Ave, Paramount, CA 90723-4033
40089919          + Mutual Propane, 17117 South Broadway, Gardena, CA 90248-3191
40089928            NOV Process & Flow Technologies US Inc, PO Box 205776, Dallas, TX 75320-5776
40089930          + NT Field Services, Inc, 2536 Fender Ave., Suite K, Fullerton, CA 92831-4438
40089920          + Nancy A. Cornelissen, 37307 Mistletoe Road, Squaw Valley, CA 93675-9742
40089921          + Nancy Roth Sasser, 2917 88th Ave NW, Gig Harbor, WA 98335-6022
40089922          + Naomi S. Layne &, Ashleigh T. Layne, 10390 Wilshire Blvd., #817, Los Angeles, CA 90024-6456
40089923          + Ngoc Sabatier, 11356 Stonecress Ave, Fountain Valley, CA 92708-2450
40089924            Nicole Daniels, 320 San Miguel Road, Pasadena, CA 91105-1446
40089925          + Ninyo & Moore, 5710 Ruffin Road, San Diego, CA 92123-1013
40089926          + Nipon Tuntariyanond dba Patriot Tank Pro, 12138 Woodruff Ave, Downey, CA 90241-5606
40089927          + Northern Trust Bank of Texas, Northern Tr of Ca #23-91871, P.O. Box 226270, Dallas, TX 75222-6270
40089929          + Nowlin Fence, Inc, 945 South East Street, Anaheim, CA 92805-5649
40089931            Nuevo Energy Company, PO Box 201437, Houston, TX 77216-1434
40089932          + Numeric Solutions LLC, Attn: John Harris, PO Box 999, Ventura, CA 93002-0999
40089933          + O'Donnell Oil Company, P.O. Box 866, Rancho Santa Fe, CA 92067-0866
40089934         #+ O.B.O. Holdings, Inc., 616 S. Woodland St, Orange, CA 92869-5225
40089935          + Oil & Gas Information Systems, 5801 Edwards Ranch Road, Ssuite 200, Fort Worth, TX 76109-4129
40089936          + Oil Well Service Company, 10840 Norwalk Blvd, Santa Fe Springs, CA 90670-3826
40089937          + Omega Industrial Supply, Inc, 101 Grobric Ct., Unit 1, Fairfield, CA 94534-1673
40089938          + Orange County Fire Authority, 1 Fire Authority Road, Irvine, CA 92602-0125
40089939          + Orange County Sandbagger Materials Compa, PO Box 3101, Orange, CA 92857-0101
40089942          + Orrin P. Daniels, c/o Gary Wheatcroft, 595 E. Colorado., Ste. 810, Pasadena, CA 91101-2001
40089943            Oxy Resources California LLC, P. O. Box 841803, Dallas, TX 75284-1803
40089952          + PBF Holding Company, LLC, Contract Administration, 1 Sylvan Way, 2nd Floor, Parsippany, NJ 07054-3879
40089953          + PBF Holding Company, LLC, Attn: Contract Administration, 1 Sylvan Way, 2nd Floor, Parsippany, NJ 07054-3879
40089960          + PETRU Corporation, 250 S. Hallock Drive, Suite 100, Santa Paula, CA 93060-9218
40089961            PFT / Alexander Service, Inc, 3250 Grant Street, Signal Hill, CA 90755-1233
40089969            PLS, PO Box 4987, Houston, TX 77210-4987
```

| District/off: 0973-8 | User: admin | Page 8 of 14 |
|---|---|---|
| Date Rcvd: Aug 20, 2021 | Form ID: ntc11pln | Total Noticed: 613 |

| | | |
|---|---|---|
| 40089976 | + | PTS Laboratories, Inc, PO Box 55750, Houston, TX 77255-5750 |
| 40089944 | + | Pachulski, Stang, Ziehl &7 Jones, 10100 Santa Monica Blvd., 13th Floor, Los Angeles, CA 90067-4114 |
| 40089945 | + | Padilla's Welding & Construction, PO Box 1209, Placentia, CA 92871-1209 |
| 40089946 |   | Pamela S. Cartwright, 545 E. Exeter Street, Gladstone, OR 97027-1705 |
| 40089948 | + | Patricia G. Connolly, 539 Miner Road, Orinda, CA 94563-1429 |
| 40089949 | + | Patrick McGovney, 1000 Mayfair Drive, Dixon, CA 95620-3752 |
| 40089950 | + | Paul Goerk, 4034 B Cortez Drive, Tampa, FL 33614-1529 |
| 40089951 |   | Paychex, Inc, PO Box 29769, New York, NY 10087-9769 |
| 40089955 | + | Peter De Steiguer, 7861 W. 72nd Place, Arvada, CO 80005-4272 |
| 40089956 | + | Peter Earnshaw, 2401 Button Court, Santa Rosa, CA 95403-8960 |
| 40089957 | + | Petrol Production Supply, Po Box 10207, Bakersfield, CA 93389-0207 |
| 40089958 |   | Petroleum Solids Control, Inc, 1320 E. Hill Street, Signal Hill, CA 90755-3526 |
| 40089959 | + | Petros Energy Products, Inc, 3035 Walnut Ave, Long Beach, CA 90807-5221 |
| 40089962 | + | Phillips 66 Company, Commercial Contracts-6 North, PO Box 4428, Houston, TX 77210-4428 |
| 40089963 | + | Phillips 66 Company, Attn: Commercial Contracts-6 North, P.O. Box 4428, Houston, TX 77210-4428 |
| 40089964 | + | Pitney Bowes Global Financial, PO Box 371887, Pittsburgh, PA 15250-7887 |
| 40089965 |   | Pitney Bowes Purchase Power, PO Box 371874, Pittsburgh, PA 15250-7874 |
| 40089966 | + | Placentia Chamber of Commerce, 117 N. Main Street, Placentia, CA 92870-5603 |
| 40089967 | + | Placentia Development Company LLC, c/o Michael D. Kibler, Esq., Simpson Thacher & Bartlett LLP, 1999 Avenue of the Stars, 29th Fl, Los Angeles, CA 90067-4633 |
| 40091341 | #+ | Placentia Development Company, LLC, c/o KTBS LAW LLP, Attn: Samuel M. Kidder, 1999 Avenue of the Stars, 39th Fl, Los Angeles, CA 90067-6049 |
| 40553233 | #+ | Placentia Development Company, LLC, c/o KTBS Law LLP, Attn: Robert J. Pfister, 1999 Avenue of the Stars, 39th Floor, Los Angeles, CA 90067-6049 |
| 40089968 | + | Plains Exploration & Prod., 700 Milam, Suite 3100, Houston, TX 77002-2764 |
| 40089970 | + | Porter Boiler Service, 1166 E. 23rd Street, Signal Hill, CA 90755-3447 |
| 40089972 | + | Powerflo Products, Inc, 5573 Market Place, Cypress, CA 90630-4710 |
| 40089973 |   | Precision Flow Testing, 3250 E. Grant Street, Signal Hill, CA 90755-1233 |
| 40089974 | + | Premier Crane & Transportaion Service, I, PO Box 20848, Bakersfield, CA 93390-0848 |
| 40089975 | + | Production Data, Inc, PO Box 3266, Bakersfield, CA 93385-3266 |
| 40089977 | + | Pure Effect, Inc, 601 West Valencia Drive, Fullerton, CA 92832-2104 |
| 40089978 | + | Quality Refrigeration, Inc, PO Box 367, Wilmington, CA 90748-0367 |
| 40545690 | + | RLI Insurance Company, 9025 N. Lindbergh Dr., Peoria, IL 61615-1499 |
| 40089979 | + | Ramona L. Jewell, P. O. Box 323, Shirley, AR 72153-0323 |
| 40089980 |   | Randy Gonzalez, 245 Apt. A Boardwalk Ct., San Bruno, CA 94066-2221 |
| 40089982 |   | Ready Fresh by Nestle, PO Box 856158, Louisville, KY 40285-6158 |
| 40089984 |   | Republic Services #676, PO Box 78829, Phoenix, AZ 85062-8829 |
| 40089985 | + | Richard Roth, P.O. Box 509, Park City, UT 84060-0481 |
| 40089986 | + | Richard Abbott Montgomery, 5008 Greenbriar, Bakersfield, CA 93306-3935 |
| 40089987 |   | Richard Duncan, 327 Griffin Road, Gants Pass, OR 97527 |
| 40089988 | + | Richard Klopfstein, 16140 Sand Canyon Ave, Irvine, CA 92618-3715 |
| 40089989 |   | Richard Orrin Cross, 45 Camelot Court, San Carlos, CA 94070-4431 |
| 40089990 | + | Richard R Clements Trust A PMB 177, 2201 E. Willow Street., Ste. D, Signal Hill, CA 90755-2142 |
| 40089991 | + | Richard R. Clements, Richard & Karen Clements Family Trust, 2201 E. Willow St., Ste. D, PNB 177, Signal Hill, CA 90755-2142 |
| 40089992 | + | Richard R. Clements Trust B PMB 177, 2201 E. Willow St., Ste D, Signal Hill, CA 90755-2142 |
| 40089993 | + | Richard Roberts, 10224 W. Friar Lane, Franklin, WI 53132-1851 |
| 40089994 |   | Richard White, 20211 Country Scene, Cty Rd #174, Helotes, TX 78023 |
| 40089995 |   | Ridgeline Energy Services, Inc, 12345 Lakeland Road, Santa Fe Springs, CA 90670 |
| 40089996 | + | Ridley J. Politiski, 2396 Cutting Horse Trail, Frisco, TX 75036-7786 |
| 40089997 | + | Ridley Politiski, 2396 Cutting Horse Trail, Frisco, TX 75036-7786 |
| 40089998 | + | Robert E. Pearson, Trustee of the, Maurice A. Enderle Trust Dated 2-4-88, 17782 E. 17th St., Suite 109, Tustin, CA 92780-1947 |
| 40090000 | + | Robert Hall, 813 Via Lido Soud, Newport Beach, CA 92663-5532 |
| 40090001 | + | Robert John Bear, 21 Glen Echo, Dove Canyon, CA 92679-3507 |
| 40090002 |   | Robert N Kestner and Jeanne S Kestner, Trustees of the Robert N. Kestner Trust, 815 Vinyard Court, Pleasant Hill, CA 94523-2189 |
| 40090004 | + | Rosemary Flippen Wells, 9092 Cottonwood Avenue, Hesperia, CA 92345-3754 |
| 40090005 | + | Rosemary Lokey Raitt Living Tr, 1164 Napoli Drive, Pacific Palisade, CA 90272-4040 |
| 40090006 | + | Ruth Ann Cromwell, 87820 Limpit Lane, Florance, OR 97439-9042 |
| 40090007 | + | Ryan Todd Sherman, 628 32nd Street, Seattle, WA 98122-6336 |
| 40090008 | + | S&S Trucking, PO Box 8310, Woodland, CA 95776-8310 |
| 40090009 | + | S.R. Wood, c/o A. A. Slovak, 12911 Hearn Road, Corpus Christi, TX 78410-4309 |
| 40090021 | + | SC Fuels, 1800 W Katella Avenue, Orange, CA 92867-3444 |
| 40090027 | + | SFOC, INC., 1075 E. Yorba Place., Ste 105, Placentia, CA 92870-3106 |
| 40090039 |   | SNR Denton US LLP, 601 S. Figueroa Street, Suiite 2500, Los Angeles, CA 90017-5704 |

Case 8:20-bk-10143-TA    Doc 573    Filed 08/22/21    Entered 08/22/21 21:14:54    Desc
Imaged Certificate of Notice    Page 9 of 15

| District/off: 0973-8 | User: admin | Page 9 of 14 |
|---|---|---|
| Date Rcvd: Aug 20, 2021 | Form ID: ntc11pln | Total Noticed: 613 |

| | | |
|---|---|---|
| 40090064 | | SWRCB Storm Water Section, PO Box 1888, Sacramento, CA 95812-1888 |
| 40090011 | + | Sally MacRae Hunter, 1994 San Pasqual Street, Pasadena, CA 91107-5156 |
| 40090012 | + | Sally Van Solkema, 500 Ventris Court, Maitland, FL 32751-5562 |
| 40090014 | + | Samuel Richard Wood, JR, 12894 CR 176, Breckenridge, TX 76424-6504 |
| 40090015 | + | San Joaquin Bits, PO Box 40186, Bakersfield, CA 93384-0186 |
| 40090016 | + | San Thoong, 142 Peppertree Ct, Walnut, CA 91789-2235 |
| 40090017 | + | Sandler Brothers, 4131 Whiteside Street, Los Angeles, CA 90063-1618 |
| 40090018 | + | Sandra L. Andersen, 9161 Santa Fe Ave E #27, Hesperia, CA 92345-7907 |
| 40090019 | + | Sandra Lane Knowlton, dba US Industrial S, 12831 Western Ave., A, Garden Grove, CA 92841-4026 |
| 40090020 | + | Sarah Dahl, 8421 N. Via Tioga, Tucson, AZ 85704-6527 |
| 40090022 | | Schick Records Management, PO Box 3627, Tustin, CA 92781-3627 |
| 40090023 | | Sclumberger Technology Corp, PO Box 732149, Dallas, TX 75373-2149 |
| 40090024 | + | Scott Salyer Revocable Trust, 300 Sky Park Drive, Monterey, CA 93940-5354 |
| 40090026 | + | Sentinel Peak Resources California LLC, 6501 E. Bellview Ave., Suite 400, Englewood, CO 80111-6020 |
| 40090028 | + | Shaffer Environmental Consultants, 80 N. Crocker Ave, Ventura, CA 93004-3845 |
| 40090029 | + | Shaffer Oil Tool Services, Inc, 9452 Resenda Ave, Fontana, CA 92335-2541 |
| 40549302 | + | Sheri C Parks Trust, Sheri Parks, 659 Vista Bonita, Newport Beach, CA 92660-4537 |
| 40090031 | + | Sheri Renee Edwards Walters, 13460 E. 44th Street, Yuma, AZ 85367-6222 |
| 40090032 | + | Sheri Renee Edwards Watkins, 13460 E. 44th Street, Yuma, AZ 85367-6222 |
| 40090033 | + | Sherman Ranch Trust, 628 32nd Avenue, Seattle, WA 98122-6336 |
| 40090034 | + | Sherman Ranch Trust, P.O. Box 332, Port Townsend, WA 98368-0332 |
| 40090035 | + | Shirley Cox Hawkins, P.O. Box 115, Forman, AZ 71836-0115 |
| 40090036 | + | Shirley J. Kocyon, 5901-C Sundale Ave, Bakersfield, CA 93309-2860 |
| 40090037 | | Sillain Simon, 633 Howard Avenue, Ste 400, Los Angeles, CA 90017 |
| 40090038 | + | Sinclair Well Products, Inc, 10602 Midway Ave, Cerritos, CA 90703-1522 |
| 40090040 | + | So Cal Pipe& Supply, 20062 Bayview Ave, Newport Beach, CA 92660-0705 |
| 40090041 | + | SoCal Gas, PO Box C, Monterey Park, CA 91754-0932 |
| 40090042 | + | Soli-Bond Waste Processing Services, 4204 Armour Ave, Bakersfield, CA 93308-4550 |
| 40090044 | | South Coast Air Quality Management Distr, PO Box 4943, Diamond Bar, CA 91765-0943 |
| 40218640 | + | Southern California Edison, 1551 W San Bernardino Rd, Covina, CA 91722-3407 |
| 40090045 | + | Southern California Edison, PO Box 300, Rosemead, CA 91770-0300 |
| 40090046 | + | Spectrum Information Services, 16 Technology, Suite 107, Irvine, CA 92618-2323 |
| 40090047 | | Spindletop Exploration Co. Inc, P.O. Box 678548, Dallas, TX 75267-8548 |
| 40090048 | + | Stan-Dur Steel Products Co, 1568 W. 218th Street, Torrance, CA 90501-4005 |
| 40090049 | | State Compensation Insurance Fund, PO Box 7441, San Francisco, CA 94120-7441 |
| 40090053 | | State Regional Water Board, PO Box 100, Sacramento, CA 95812-0100 |
| 40090052 | | State of Wyoming, Secretary of State, Business Division, Herschler East, 122 W. 25th Street, Suite 101, Cheyenne, WY 82002-0020 |
| 40090054 | #+ | Steve M. Walker- Southwest Micro Compute, 2230 Pepperwood Lane, Corona, CA 92882-3789 |
| 40090055 | + | Steven Griswold, 1551 Tindall Ranch Road, Corralitos, CA 95076-0127 |
| 40090057 | | Summit ESP, LLC, PO Box 301341, Dallas, TX 75303-1341 |
| 40090058 | + | Superior Tank Co Inc, 9500 Lucas Ranch Road, Rancho Cuccamonga, CA 91730-5724 |
| 40090059 | + | Survivors Trust of the Politiski Trst,, Ridley J. Politiski, TTE, 320 South Santa Maria, Orange, CA 92869-5646 |
| 40090060 | + | Susan Elizabeth Vetter, 848 D Avenue, #102, Coronado, CA 92118-2191 |
| 40090061 | + | Susan L. Guthrie, 1436 Grouse Ct, Frederick, MD 21703-1381 |
| 40090062 | + | Susan Nadine Saunders, 1517 Abbey Road, El Reno, OK 73036-4987 |
| 40090063 | + | Susan Saunders, 1517 Abbey Road, El Reno, OK 73036-4987 |
| 40090066 | + | TDB Resources, LP, 1338 S. Foothill Drive, Suite 160, Salt Lake City, UT 84108-2321 |
| 40090087 | + | TJ Downhole Service, Inc, 3090 Shadow Canyon Circle, Norco, CA 92860-1150 |
| 40090088 | | TMG Transportation Inc, PO Box 5547, Fullerton, CA 92838-0547 |
| 40090092 | | TPX Communications, PO Box 36430, Las Vegas, NV 89133-6430 |
| 40090093 | | TPx Communications, PO Box 60767, Los Angeles, CA 90060-0767 |
| 40090065 | + | Taurus Engineering, Inc, 1335 West Cowles Street, Long Beach, CA 90813-2734 |
| 40090067 | + | Tedi Lopez Mills c/o Judith M. Davies, 22 Hastie Way, Oroville, CA 95966-9437 |
| 40090068 | | Terrie Guertin, 2510 Paddock Drive, San Ramon, CA 94583-2429 |
| 40090069 | | The A. P. c/o Dario Lopez, Reforma 350, 9o piso, Col. Juarez CP 06600, MexicoDF, Mexico |
| 40090070 | + | The Catherine S Chandler REV-TST, 1040 S. Orange Grove Blvd, #12, Pasadena, CA 91105-1755 |
| 40552058 | + | The Catherine S. Chamdler REV-TST, 1040 S. Orange Grove Blvd., #12, Pasadena, CA 91105-1755 |
| 40090071 | + | The Crane Guys LLC, 12731 Los Nietos Road, Santa Fe Springs, CA 90670-3007 |
| 40090072 | + | The Est. of Mark D. Connolly, William M. Rebero, Executor, 901 Sneath Lane #100, San Bruno, CA 94066-2415 |
| 40090073 | + | The Estate of Gus C.Dedes, P.O. Box 1838, Chino Hills, CA 91709-0062 |
| 40090074 | + | The Gas Company, PO Box C, Monterey Park, CA 91754-0932 |
| 40090075 | + | The Hall Family Trust, 813 Via Lido Soud, Newport Beach, CA 92663-5532 |
| 40090076 | + | The Simmons Group, Inc, PO Box 786, Lake Arrowhead, CA 92352-0786 |

| District/off: 0973-8 | User: admin | Page 10 of 14 |
|---|---|---|
| Date Rcvd: Aug 20, 2021 | Form ID: ntc11pln | Total Noticed: 613 |

| | | |
|---|---|---|
| 40090078 | + | Thelma & Jack Evans Trust, Wells Fargo Bank, N.A., P.O. Box 5383, Denver, CO 80217-5383 |
| 40090077 | + | Thelma & Jack Evans Trust, Wells Fargo Bank, N.S., P.O. Box 5383, Denver, CO 80217-5383 |
| 40090079 | + | Theodore Dinkler, Jr., 7436 Goosander St., North Las Vegas, NV 89084-3783 |
| 40090080 | + | Thomas A. Chandler and, Catherine S. Chandler, 1040 S. Orange Grove Blvd. #12, Pasadena, CA 91105-1755 |
| 40090082 | + | Thomas Wayne Duncan, 24831 La Paz Ave., Apt #1, Dana Point, CA 92629-2386 |
| 40090084 | + | Thorco Holdings, LLC, PO Box 21228 Dept 282, Tulsa, OK 74121-1228 |
| 40090085 | | Tiger Cased Hole Services, Inc, PO Box 733368, Dallas, TX 75373-3368 |
| 40090089 | + | Todd R Habliston & Kathleen L Habliston, Trustees of the Habliston Family Trust,, 2698 S. Zinnia Ct., Lakewood, CO 80228-4927 |
| 40090090 | + | Tom Andrews, 20486 Outback Ct., Bend, OR 97702-9336 |
| 40090091 | + | Total Equipment Rental, Inc, 2828 E. Spring Street, Long Beach, CA 90806-2493 |
| 40090095 | + | Trexler Compressor Sales andService, Inc, 12643 E. Emmens Way, Santa Fe Springs, CA 90670-3901 |
| 40090096 | + | Tricor Energy, LLC, c/o San Joaquin Facilities Mgm, 4520 California Ave., Ste. 300, Bakersfield, CA 93309-1190 |
| 40090097 | | Tuboscope, PO Box 201177, Dallas, TX 75320-1177 |
| 40090098 | | Underground Service Alert/SC, PO Box 77070, Corona, CA 92877-0102 |
| 40090099 | | Union Rescue Mission, P.O. Box 53629, Los Angeles, CA 90053-0629 |
| 40090100 | | United Rentals Northwest, Inc, File 51122, Los Angeles, CA 90074-1122 |
| 40090101 | + | Valve Masters Oil Field & Rig, 2675 Raymond Ave, Signal Hill, CA 90755-2127 |
| 40090102 | + | Vaquero Energy, Inc., 4700 Stockdale Hwy, Suite 120, Bakersfield, CA 93309-2604 |
| 40090103 | | Ventura Crane, Inc, PO Box 388, Santa Paula, CA 93061-0388 |
| 40090105 | + | Vernon L Frederick & Jeanne W. Frederick, 847 Norma Drive, Pismo Beach, CA 93449-3268 |
| 40090106 | + | Virg & Co., c/o United CA BK, Trst. Dept, P.O. Box 60302, Los Angeles, CA 90060-0302 |
| 40090107 | + | Virgina Mae Edwards, P.O. Box 3154, Wickenburg, AZ 85358-3154 |
| 40090108 | + | Vision Energy Partners, LLC, 2698 S. Zinnia Ct., Lakewood, CO 80228-4927 |
| 40090109 | + | W.G. Smith, c/o WR Smith, 219- 4th Street, Pacific Grove, CA 93950-3615 |
| 40090110 | + | W.O. and M.K. Enderle Trust, 7559 East Lompoc Circle, Mesa, AZ 85209-6231 |
| 40090111 | | Warren & Egypt Soward Trustt, Debi Rhinehart, Successor Trustee, 13215 Penn Street #101, Whittier, CA 90602-4719 |
| 40090112 | + | Warren D. Woodrum, 5355 W. 127th Street, Hawthorn, CA 90250-4132 |
| 40090113 | + | Warren G. Strang and, George E. Strang JT TEN, 1023 Mountain View Drive, Hemet, CA 92545-1646 |
| 40090114 | + | Watlow, 1940 West Orangewood Ave., Suite 110, Orange, CA 92868-5042 |
| 40090115 | | Weatherford Artifical Lift Systems, Attn: Prashansa Sinha, PO Box 200937, Houston, TX 77216-0937 |
| 40090116 | | Weatherford US LP (FDC4922), PO Box 301003, Dallas, TX 75303-1003 |
| 40090117 | + | Wellbore Navigation, Inc, 15032 Red Hill Ave., Suite D, Tustin, CA 92780-6519 |
| 40090118 | + | Wells Fargo Bank, Attn: Steve McCurry, 18356 Irvine Blvd, Tustin, CA 92780-3413 |
| 40090119 | + | West Coast Energy, PO Box 3419, La Habra, CA 90632-3419 |
| 40090120 | + | West Coast Environmental Solutions, 2683 Lime Ave, Signal Hill, CA 90755-2709 |
| 40090121 | + | Western States Oilfield Prod, Inc, 11852 Western Ave, Stanton, CA 90680-3438 |
| 40090122 | + | Whitney Chandler, 1040 S. Orange Grove Blvd., 12, Pasadena, CA 91105-1755 |
| 40090131 | | WillRich Energy Inc, Attn: Robert Artzberger, 14520 Memorial Drive, Suite M 208, Houston, TX 77079-5434 |
| 40090123 | + | William Boyd Wells, 2855 Acorn Street, Lebanon, OR 97355-1632 |
| 40090124 | + | William E. Roth Trste of WE/DH, Roth Family Trust 'C', 1991 Webster Street, Palo Alto, CA 94301-4048 |
| 40090125 | + | William Gonzalez, Jr., 815 Craig Avenue, Sonoma, CA 95476-4147 |
| 40090126 | + | William J. Gonzalez, 398 Dechene Avenue, Sonoma, CA 95476-3661 |
| 40090127 | + | William Laughlin Vetter, 6294 Ogle Street SE, Salem, OR 97317-9137 |
| 40090128 | + | William M. Tourellotte, 2277 Joplin Ct. So., Salem, OR 97302-2217 |
| 40090129 | + | William Roth, Trste of WR & DH, Roth Family Trust 'A', 1991 Webster Street, Palo Alto, CA 94301-4048 |
| 40090130 | + | William W.Jenney Jr., 5101 E. Camino Alisa, Tucson, AZ 85718-4603 |
| 40090132 | + | Wright Ford Young & Co, 16140 Sand Canyon Ave, Irvine, CA 92618-3715 |
| 40090133 | | Xerox, PO Box 202882, Dallas, TX 75320-2882 |
| 40090134 | + | Yorba Linda Electric, Inc, PO Box 8838, Brea, CA 92822-5838 |
| 40090135 | + | Yorba Linda Water District, 1717 E Miraloma Ave, PO Box 54348, Placentia, CA 92870-6785 |
| 40090136 | | Yorba Linda Water District, PO Box 54348, Los Angeles, CA 90054-0348 |
| 40090137 | + | Yvonne Luchau, Trustee, 17936 Los Vasos, Fountain Valley, CA 92708-6024 |
| 40089954 | + | peopleG2, 135 South State College Blvd., Suite 200, Brea, CA 92821-5805 |

TOTAL: 590

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|
| smg | Email/Text: itcdbg@edd.ca.gov | Aug 20 2021 23:56:00 | Employment Development Dept., Bankruptcy Group MIC 92E, P.O. Box 826880, Sacramento, CA 94280-0001 |

| District/off: 0973-8 | User: admin | Page 11 of 14 |
|---|---|---|
| Date Rcvd: Aug 20, 2021 | Form ID: ntc11pln | Total Noticed: 613 |

| Recip ID | Notice Type | Date/Time | Recipient |
|---|---|---|---|
| smg | Email/Text: BKBNCNotices@ftb.ca.gov | Aug 20 2021 23:56:00 | Franchise Tax Board, Bankruptcy Section MS: A-340, P.O. Box 2952, Sacramento, CA 95812-2952 |
| smg | Email/Text: sbse.cio.bnc.mail@irs.gov | Aug 20 2021 23:56:00 | Internal Revenue Service, PO Box 7346, Philadelphia, PA 19101-7346 |
| smg | + Email/Text: LAROBankruptcy@SEC.gov | Aug 20 2021 23:56:00 | Securities & Exchange Commission, 444 South Flower St., Suite 900, Los Angeles, CA 90071-2934 |
| 40089560 | Email/Text: g17768@att.com | Aug 20 2021 23:56:00 | AT&T, PO Box 5025, Carol Stream, IL 60197-5025 |
| 40089542 | Email/Text: ally@ebn.phinsolutions.com | Aug 20 2021 23:56:00 | Ally Financial, PO Box 8138, Cockeysville, MD 21030-8138 |
| 40468389 | + Email/Text: ap@bpssg.com | Aug 20 2021 23:56:00 | BPS Supply Group, BPS Supplier Group, 3301 Zachary Ave, Shafter, CA 93263-9424 |
| 40089652 | Email/Text: cls-bankruptcy@wolterskluwer.com | Aug 20 2021 23:56:00 | CT Corporation, PO Box 4349, Carol Stream, IL 60197-4349 |
| 40174345 | Email/Text: BKBNCNotices@ftb.ca.gov | Aug 20 2021 23:56:00 | FRANCHISE TAX BOARD, BANKRUPTCY SECTION MS A340, PO BOX 2952, SACRAMENTO CA 95812-2952 |
| 40089721 | Email/Text: BKBNCNotices@ftb.ca.gov | Aug 20 2021 23:56:00 | Franchise Tax Board, Attention Bankruptcy, PO Box 2952, Sacramento, CA 95812-2952 |
| 40089741 | Email/Text: CIS/Billing@gswater.com | Aug 20 2021 23:56:00 | Golden State Water, PO Box 9016, San Dimas, CA 91773-9016 |
| 40089910 | + Email/Text: tanya.leon@securian.com | Aug 20 2021 23:56:00 | Minnesota Life Insurance Co, 400 Robert Street, North, St. Paul, MN 55101-2099 |
| 40089912 | + Email/Text: helenw.mobileindustrial@yahoo.com | Aug 20 2021 23:56:00 | Mobil Industrial Supply, 1340 North Red Gum, Anaheim, CA 92806-1304 |
| 40089940 | Email/Text: abrandt@ocsd.com | Aug 20 2021 23:56:15 | Orange County Sanitation District, 10844 Ellis Ave, Fountain Valley, CA 92708-7218 |
| 40089517 | + Email/Text: USTPregion16.SA.ECF@USDOJ.GOV | Aug 20 2021 23:56:00 | Office of the U.S. Trustee - SA, 411 West Fourth Street, Suite 7160, Santa Ana, CA 92701-4500 |
| 40089941 | + Email/Text: orangecountybk@ttc.ocgov.com | Aug 20 2021 23:56:00 | Orange County Tax Collector, PO Box 1438, Santa Ana, CA 92702-1438 |
| 40089981 | Email/Text: rdiroyalty@gmail.com | Aug 20 2021 23:56:00 | RDI Royalty Distributors, Inc.,, P. O. Box 24116, Tempe, AZ 85285 |
| 40089983 | + Email/Text: info@relequip.com | Aug 20 2021 23:56:00 | Reliable Equipment Rental, Inc, 8331 Commonwealth Ave, Buena Park, CA 90621-2525 |
| 40090025 | + Email/Text: LAROBankruptcy@SEC.gov | Aug 20 2021 23:56:00 | Securities Exchange Commission, 5670 Wilshire Blvd., 11th Floor, Los Angeles, CA 90036-5627 |
| 40090051 | Email/Text: itcdbg@edd.ca.gov | Aug 20 2021 23:56:00 | State of California, Employment Development Department, Lien Group, MIC 92G, PO Box 826880, Sacramento, CA 94280-0001 |
| 40090094 | + Email/Text: accounting@phdwin.com | Aug 20 2021 23:56:00 | TRC Consultants, LC, 120 Dietert Ave., Suite 100, Boerne, TX 78006-2406 |
| 40090086 | Email/Text: DL-CSGBankruptcy@charter.com | Aug 20 2021 23:56:00 | Time Warner Cable, PO Box 60074, City of Industry, CA 91716-0074 |
| 40090104 | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Aug 20 2021 23:56:00 | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 |

TOTAL: 23

| District/off: 0973-8 | User: admin | Page 12 of 14 |
|---|---|---|
| Date Rcvd: Aug 20, 2021 | Form ID: ntc11pln | Total Noticed: 613 |

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| res | | Celia A Wallace |
| intp | | Courtesy NEF |
| fa | | GlassRatner Advisory & Capital Group, LLC |
| op | | Greines Martin Stein & Richland LLP |
| cr | | Hon Christine Vetter Pate, Ret |
| cr | | Laughlin E Waters |
| sp | | Locke Lord LLP |
| cr | | Susan Elizabeth Vetter |
| 40813186 | | Christine Vetter Pate |
| 40089654 | | D Monjay Inc |
| 40813184 | | John Kraemer |
| 40813185 | | John Kraemer |
| 40813189 | | Laughlin E Waters |
| 40813191 | | Laughlin E Waters |
| 40090010 | | SA Foot |
| 40090050 | | State of California, Escheated Funds |
| 40813188 | | Susan Elizabeth Vetter |
| cr | *+ | John T Kraemer, 777 South Hwy 101, Ste 210, Solana Beach, CA 92075-2624 |
| 40089586 | *+ | Bridgemark Corporation, 17671 Irvine Blvd., Ste. 217, Tustin, CA 92780-3129 |
| 40089657 | * | D.McFarland Chandler, 01-63050, Northern Trust Bank of CA, Trs, P O. Box 226270, Dallas, TX 75222-6270 |
| 40089742 | * | Golden State Water Company, PO Box 9016, San Dimas, CA 91773-9016 |
| 40089766 | *+ | Hartwell Oil, Inc, P.O. Box 1122, Pauma Valley, CA 92061-1122 |
| 40089789 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, IRS, For David T. Connolly, PO Box 145566, Cincinnati, OH 45250-5566 |
| 40089788 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, Internal Revenue Service, PO Box 21126, DPN 781, Philadelphia, PA 19114 |
| 40089840 | *+ | Kevin Mugavero, 32605 Hayden Road, Menifee, CA 92584-9294 |
| 40552059 | *+ | The Catherine S. Chandler REV-TST, 1040 S. Orange Grove Blvd., #12, Pasadena, CA 91105-1755 |
| 40089545 | ##+ | America's Instant Signs, 1265 Manassero Street, Units 309-310, Anaheim, CA 92807-1973 |
| 40089547 | ##+ | Amy MacBride, 33831 Avenida Calita, San Juan Cap., CA 92675-4907 |
| 40089554 | ##+ | Anterra Energy Services, Inc, 918 Mission Rock Road, Suite C2, Santa Paula, CA 93060-9137 |
| 40089571 | ##+ | Basic Energy Services, 12891 Nelson Street, Garden Grove, CA 92840-5018 |
| 40089573 | ##+ | Beatrice M. Murray, 39798 Avenida Miguel Oeste, Murrieta, CA 92563-5294 |
| 40089602 | ##+ | Cal Microturbine, Inc, 2537D Pacific Coast Hwy #146, Torrance, CA 90505-7063 |
| 40089638 | ##+ | Claremont Tax Associates, Inc, Jeffery Durrant, 114 N. Indian Hill Blvd., S-F, Claremont, CA 91711-4642 |
| 40089642 | ##+ | Collin Campbell, 9671 Graham Street #13, Cypress, CA 90630-3846 |
| 40089659 | ##+ | Daniel Richard Lyons, 540 Hillside Drive, Quincy, CA 95971-9605 |
| 40089677 | ##+ | Dorcas Wells Rodi, 235 Emerald Bay, Laguna Beach, CA 92651-1210 |
| 40089718 | ##+ | Fluid Tech, 14918 Gwenchris Ct, Paramount, CA 90723-3423 |
| 40089729 | ##+ | Full Circle Systems, LLC, 19181 Highway 8, Morrison, CO 80465-8732 |
| 40089810 | ##+ | Jerry's Oilfield Instruments, 2750 Walnut Ave, Signal Hill, CA 90755-1832 |
| 40089829 | ##+ | Karen Niles, 2915 Lakeridge Drive, Los Angeles, CA 90068-1807 |
| 40089848 | ##+ | Lacy Oil Tool Company, 340 East D Street PO Box 695, Wilmington, CA 90748-0695 |
| 40089853 | ##+ | Las Brisas HOA, c/o Golden West Property Management, 6101 Ball Road, Suite 301, Cypress, CA 90630-3966 |
| 40089884 | ##+ | Marlin K. Brown, 2356 Glacier Lane, Santa Maria, CA 93455-5723 |
| 40089893 | ##+ | McGraw Tool Company, 1100 North Ventura Ave, Ventura, CA 93001-1706 |
| 40089947 | ##+ | Parsons Crime Prevention Divison, Attn: Richard Parsons, 17141 Green Lane, Huntington Beach, CA 92649-4410 |
| 40089971 | ##+ | Power Control Integrated, PO Box 3625, Tustin, CA 92781-3625 |
| 40089999 | ##+ | Robert Hall, 17671 Irvine Blvd., Suite 217, Tustin, CA 92780-3129 |
| 40090003 | ##+ | Ronald E Coppock Jr, 6227 Comstock Avenue, Whittier, CA 90601-3414 |
| 40090043 | ## | SOS Crane, PO Box 11690, Bakersfield, CA 93389-1690 |
| 40090013 | ##+ | Sally W. VanSolkema, 1111 S. Lakemont Ave., Apt 625, Winter Park, FL 32792-5475 |
| 40090030 | ##+ | Sheri C. Parks, Trustee of, The Sheri C. Parks Trst dated 7/3/16, 2421 Bonnie Place, Costa Mesa, CA 92627-1407 |
| 40090056 | ##+ | Strata-Analysts Group, Inc, 1835 Lexington, Idaho Falls, ID 83404-4904 |
| 40090081 | ##+ | Thomas Crane and Trucking Co, PO Box 640, Huntington Beach, CA 92648-0640 |
| 40090083 | ## | Thomas Wayne Duncan, 33781 Mariana Drive, Apt. #2, Dana Point, CA 92629-2438 |

TOTAL: 17 Undeliverable, 9 Duplicate, 28 Out of date forwarding address

Case 8:20-bk-10143-TA   Doc 573   Filed 08/22/21   Entered 08/22/21 21:14:54   Desc
Imaged Certificate of Notice   Page 13 of 15

| District/off: 0973-8 | User: admin | Page 13 of 14 |
|---|---|---|
| Date Rcvd: Aug 20, 2021 | Form ID: ntc11pln | Total Noticed: 613 |

## NOTICE CERTIFICATION

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Aug 22, 2021              Signature:       /s/Joseph Speetjens

## CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on August 20, 2021 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Christopher O Rivas | on behalf of Respondent Celia A Wallace crivas@reedsmith.com  chris-rivas-8658@ecf.pacerpro.com |
| Erin E Gray | on behalf of Attorney Pachulski Stang Ziehl & Jones LLP egray@pszjlaw.com |
| Erin E Gray | on behalf of Consultant Numeric Solution LLC egray@pszjlaw.com |
| Erin E Gray | on behalf of Attorney Casso & Sparks LLP egray@pszjlaw.com |
| Frank Cadigan | on behalf of U.S. Trustee United States Trustee (SA) frank.cadigan@usdoj.gov |
| J Scott Bovitz | on behalf of Creditor TPx Communications bovitz@bovitz-spitzer.com |
| James KT Hunter | on behalf of Plaintiff Bridgemark Corporation jhunter@pszjlaw.com |
| Kenneth D Peters | on behalf of Creditor PBF Holding Company LLC kpeters@dresslerpeters.com  rmccandless@dresslerpeters.com |
| Matthew J Pero | on behalf of Debtor Bridgemark Corporation mpero@afrct.com  lhlista@afrct.com;AFRCTECF@afrct.com |
| Nancy S Goldenberg | on behalf of U.S. Trustee United States Trustee (SA) nancy.goldenberg@usdoj.gov |
| Randall P Mroczynski | on behalf of Creditor Ford Motor Credit Company LLC randym@cookseylaw.com |
| Robert J Pfister | on behalf of Defendant Placentia Development Company LLC rpfister@ktbslaw.com |
| Robert J Pfister | on behalf of Creditor Placentia Development Company  LLC rpfister@ktbslaw.com |
| Robert K Wing | on behalf of Interested Party Courtesy NEF rkw@rkwing.com |
| Robert K Wing | on behalf of Creditor Politiski Survivors' Trust rkw@rkwing.com |
| Samuel M Kidder | on behalf of Creditor Placentia Development Company  LLC skidder@ktbslaw.com |
| Samuel M Kidder | on behalf of Defendant Placentia Development Company LLC skidder@ktbslaw.com |
| Tracy K Hunckler | on behalf of Creditor John T Kraemer thunckler@daycartermurphy.com  cgori@daycartermurphy.com |

District/off: 0973-8 User: admin Page 14 of 14
Date Rcvd: Aug 20, 2021 Form ID: ntc11pln Total Noticed: 613

United States Trustee (SA)
ustpregion16.sa.ecf@usdoj.gov

William N Lobel
on behalf of Plaintiff Bridgemark Corporation wlobel@tocounsel.com  jokeefe@tocounsel.com;sschuster@tocounsel.com

William N Lobel
on behalf of Consultant Numeric Solution LLC wlobel@tocounsel.com  jokeefe@tocounsel.com;sschuster@tocounsel.com

William N Lobel
on behalf of Attorney Theodora Oringher  PC wlobel@tocounsel.com, jokeefe@tocounsel.com;sschuster@tocounsel.com

William N Lobel
on behalf of Attorney Casso & Sparks LLP wlobel@tocounsel.com  jokeefe@tocounsel.com;sschuster@tocounsel.com

William N Lobel
on behalf of Debtor Bridgemark Corporation wlobel@tocounsel.com  jokeefe@tocounsel.com;sschuster@tocounsel.com

William N Lobel
on behalf of Financial Advisor GlassRatner Advisory & Capital Group  LLC wlobel@tocounsel.com, jokeefe@tocounsel.com;sschuster@tocounsel.com

TOTAL: 25

# United States Bankruptcy Court
# Central District of California

411 West Fourth Street, Suite 2030, Santa Ana, CA 92701−4593

## NOTICE OF ORDER CONFIRMING CHAPTER 11 PLAN

**DEBTOR(S) INFORMATION:**
Bridgemark Corporation
**SSN:** N/A
**EIN:** 33−0521669

17671 Irvine Blvd.
Suite 217
Tustin, CA 92780

**BANKRUPTCY NO.** 8:20−bk−10143−TA
**CHAPTER** 11

Notice is hereby given of the entry of an order of this Court confirming a chapter 11 plan. You may review the order and the plan itself at the bankruptcy clerk's office at the address listed above or online at https://pacer.uscourts.gov.

Findings Of Facts, Conclusions Of Law And Order Confirming
Chapter 11 Plan See Document #568

Dated: August 20, 2021

For The Court,

**Kathleen J. Campbell**
Clerk of Court

(Form ntc11pln rev. 12/20) VAN−50

**571 / DER**