GLASSRATNER
ADVISORY & CAPITAL GROUP,LLC
19800 MacArthur Blvd. Ste 820
Irvine, CA 92612
Telephone: (949) 407-6621

Financial Advisor to the Debtor
Bridgemark Corporation.

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### SANTA ANA DIVISION

In re:

BRIDGEMARK CORPORATION,[1]

        Debtor and Debtor-in Possession.

Case No.: 8:20-bk-10143-TA

Chapter 11

**FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF GLASSRATNER ADVISORY & CAPITAL GROUP, LLC AS FINANCIAL ADVISOR FOR THE DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD JANUARY 14, 2020 THROUGH SEPTEMBER 17, 2021; DECLARATION OF J. MICHAEL ISSA IN SUPPORT THEREOF**

---

[1] The Debtor's last four digits of its taxpayer identification number are (1669).  The headquarters and service address for the above-captioned Debtor is 17671 Irvine Blvd., Suite 217, Tustin, CA  92780.

**TO THE HONORABLE THEODOR C. ALBERT, UNITED STATES BANKRUPTCY JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, PLACENTIA DEVELOPMENT COMPANY, LLC, THE 20 LARGEST UNSECURED CREDITORS, AND OTHER PARTIES IN INTEREST**:

GlassRatner Advisory & Capital Group LLC ("GlassRatner"), financial advisor to Bridgemark Corporation (the "Debtor"), hereby submits its *Final Application for Compensation and Reimbursement of Expenses of GlassRatner Advisory & Capital Group LLC as Financial Advisor for the Debtor and Debtor in Possession* (the "Application") for services rendered to the Debtor during the period of January 14, 2020 through and including September 17, 2021 (the "Application Period"). The Firm seeks final approval in the total amount of $225,375.33, which represents $220,673.00 in professional fees and $4,702.33 in expenses incurred during the Application Period; and payment of the unpaid portion of such allowed fees and costs.

GlassRatner submits this Application pursuant to sections 330 and 331 of the Bankruptcy Code, 11 U.S.C. §§ 101, *et seq*. (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure, Local Bankruptcy Rule 2016-1, and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* (with any amendments, the "UST Guidelines").

## I.

## INTRODUCTORY STATEMENT

Local Bankruptcy Rule 2016-1(1)(a) sets forth certain requirements that a professional must satisfy in order to obtain an award for fees and costs. Additional standards to be employed in the review of fee applications are set forth in the UST Guidelines. Finally, cases interpreting sections 330 and 331 of the Bankruptcy Code have required that courts consider the twelve (12) factors that the Ninth Circuit Court of Appeals articulated in *Kerr v. Screen Extras Guild*, 526 F.2d 67, 70 (9th Cir. 1975), cert. denied, 425 U.S. 951, 96 S.Ct. 726 (1976). The Ninth Circuit's primary method used to determine the reasonableness of fees is to calculate the "lodestar." *In re*

*Charles Russell Buckridge, Jr.*, 367 B.R. 191, 201 (C.D. Cal. 2007).  The lodestar is ascertained by multiplying the number of hours reasonably expended by a reasonable hourly rate.  *Law Offices of David A. Boone v. Derham-Burk* (In re Eliapo), 468 F.3d 592, 598 (9th Cir. 2006).  As set forth more fully herein, this Application complies with all statutory guidelines and Court-imposed requirements.

Notice of this Application has been served by NEF notice or by first class U.S. mail, as required, on (a) the Debtors, (b) the Office of the United States Trustee, (c) counsel to Placentia Development Company, LLC, (d) the twenty largest unsecured creditors, and (e) parties that have filed with the Court requests for notice of all matters in accordance with Bankruptcy Rule 2002(i).

**II.**

**<u>PRELIMINARY SUMMARY OF COMPENSATION DATA</u>**

The Firm provides the following summary information in accordance with Local Bankruptcy Rule 2016-1 and the UST Guidelines:

1. **Order Approving GlassRatner Employment**:  On March 10, 2020, the Court entered its order authorizing GlassRatner's employment effective as of January 14, 2020 [Docket No. 111].

2. **Period Covered by this Application:**  January 14, 2020 through September 17, 2021.

3. **Hours of Professional Time Subject to the Application:**  583.3

4. **Fee Requested by this Application:**  $225,375.33**,** representing all of the fees billed during the Application Period.

5. **Expenses Requested by this Application:** $4,702.33

6. **Total Fees and Expenses Requested to be Allowed on a Final Basis by this Application:**  $225,375.33

7. **Amount of Prepetition Retainer Balance:**  $129,743.30

8. **Current Retainer Balance:** $0

9. **Amount of Fees and Expenses Paid Postpetition:** $75,754.13

**Summary of monthly fee notices**

| Time period covered. | Fees (100%) | Fees (80% of fees sought) | 20% Holdback | Total fees and expenses paid |
|---|---|---|---|---|
| 1/14/2020 - 2/29/2020 | $ 87,682.43 | $ 70,254.83 | $ 17,427.60 | $ 87,682.43 |
| 3/1/2020 - 3/31/2020 | $ 65,438.30 | $ 52,352.70 | $ 13,085.60 | $ 65,438.30 |
| 4/1/2020 - 4/30/2020 | $ 16,152.00 | $ 12,921.60 | $ 3,230.40 | $ 16,152.00 |
| 5/1/2020 - 5/31/2020 | $ 12,756.60 | $ 10,205.20 | $ 2,551.30 | $ 12,756.60 |
| 6/1/2020 - 6/30/2020 | $ 13,537.50 | $ 10,830.00 | $ 2,707.50 | $ 13,537.50 |
| 7/1/2020 - 7/31/2020 | $ 2,011.00 | $ 1,608.80 | $ 402.20 | $ 2,011.00 |
| 8/1/2020 - 8/31/2020 | $ 1,392.50 | $ 1,114.00 | $ 278.50 | $ - |
| 9/1/2020 - 9/30/2020 | $ 5,145.50 | $ 4,116.40 | $ 1,029.10 | $ 4,116.40 |
| 10/1/2020 - 10/31/2020 | $ 2,045.00 | $ 1,636.00 | $ 409.00 | $ 1,636.00 |
| 11/1/2020 - 11/30/2020 | $ 2,709.00 | $ 2,167.20 | $ 541.80 | $ 2,167.20 |
| 12/1/2020 - 12/31/2020 | $ 1,373.50 | $ 1,098.80 | $ 274.70 | $ - |
| 1/1/2021 - 1/31/2021 | $ 599.50 | $ 479.60 | $ 119.90 | $ - |
| 2/1/2021 - 2/28/2021 | $ 197.50 | $ 158.00 | $ 39.50 | $ - |
| 3/1/2021 - 3/31/2021 | $ 1,359.50 | $ 1,087.60 | $ 271.90 | $ - |
| 4/1/2021 - 4/30/2021 | $ 2,150.00 | $ 1,720.00 | $ 430.00 | $ - |
| 5/1/2021 - 5/31/2021 | $ 355.50 | $ 284.40 | $ 71.10 | $ - |
| 6/1/2021 - 6/30/2021 | $ 2,730.00 | $ 2,184.00 | $ 546.00 | $ - |
| 7/1/2021 - 7/31/2021 | $ 4,500.00 | $ 3,600.00 | $ 900.00 | $ - |

| Time period covered. | Fees (100%) | Fees (80% of fees sought) | 20% Holdback | Total fees and expenses paid |
|---|---|---|---|---|
| 8/1/2021 - 8/31/2021 | $ 1,597.50 | $ 1,278.00 | $ 319.50 | $ - |
| 9/1/2021 - 9/17/2021 | $ 1,642.50 | $ 1,314.00 | $ 328.50 | $ - |
| **Total** | $ 225,375.33 | $ 180,411.13 | $ 44,964.10 | $ 205,497.43 |

10.     **Unpaid balance of fees and expenses requested: $19,877.90**

11.     **Blended Rate:**        $386.38/Hour (Including Expenses)

<u>III.</u>
<u>**NARRATIVE OF SERVICES RENDERED**</u>

Pursuant to the UST Guidelines and Local Bankruptcy Rule 2016-1(a)(1)(D), the Applicant has classified all services performed for which compensation is sought for the Application Period into one of several major categories. The Applicant attempted to place the services performed in the category that best relates to the service provided. However, because certain services may relate to more than one category, services pertaining to one category may in fact be included in another category. As a firm, GlassRatner has established the following billing categories, addressed in greater detail below:

1.     **Category 020: "Business Operations"**
       (Fees: $2,232.75; Hours: 4.0)

This Category Matter includes assistance related to continuing the operations of the Debtor's business on a day-to-day basis. During the Application Period, GlassRatner performed services relating to analyzing client's operating economics. Also included are analysis of customers and royalty payments.

2.     **Category 030: "Business Analysis"**
       (Fees: $107,333.00; Hours: 308.5)

This Category Matter includes assistance related to analyzing the Debtor's business. During the Application Period, the following services were performed:

- Preparation of 7-day package.

- Setting up and managing the DIP account.
- Prepare various analysis including cash management and cash flow projections.
- Analyze tax returns.
- Real Estate analysis including lease analysis, valuation, and best use.
- Review of Debtor financials.
- Preparation and filing of Monthly Operating Reports.
- Review of oil reserves of all the wells.
- Research and justification of insider payments.
- Assisting with PDC requests.

3. **Category 040: "Case Administration "**

   (Fees: $48,316.70; Hours: 90.6)

This Category Matter includes assistance related to administrative matters in the Debtor's Chapter 11 case. During the Application Period, the following services were performed:

- Preparation and filing of Monthly Operating Reports.
- Analysis of reserve reports prepared by a third party.
- Preparation of Statement of Financial Affairs.
- Preparing for hearings on various topics including but not limited to employment of Numeric Solutions, COO compensation, settlement LOI.

4. **Category 060: "Employment/Fee Apps"**

   (Fees: $13,734.00; Hours: 53.0)

This Category included assistance related to employment and fee applications. During the Application Period, GlassRatner performed services related to GlassRatner's application to be employed as well as participating in teleconferences with counsel regarding GlassRatner's application to be employed and objections thereto. GlassRatner also prepared Professional Fee Statements to be filed with the court.

5. **Category 090: "Creditor Meetings/Communications"**

   (Fees: $3,740.00; Hours: 6.8)

This Subject includes assistance related to creditor communications in the Debtor's Chapter 11 case. During the Application Period, GlassRatner assisted Debtor's counsel in negotiating and diligence analysis for settlement with creditors.

6. **Category 099: "General Consulting"**

(Fees: $295.78)

This Category includes expenses that GlassRatner has accrued throughout the Application Period.

7. **Category 100: "Plan & Disclosure"**

(Fees: $27,497.50; Hours: 59.9)

This Category includes assistance related to the bankruptcy filing of the Debtor. During the Application Period, GlassRatner assisted Debtor's counsel in preparing the plan of reorganization and disclosure statement for the plan. GlassRatner has also prepared various schedules and exhibits for the plan including but not limited to feasibility projections, alternatives, reserve report analysis.

8. **Category 130: "Litigation"**

(Fees: $12,870.00; Hours: 23.4)

This Category includes assistance related to the litigation support for the Debtor. During the Application Period, GlassRatner assisted Debtor's counsel in gathering information for the preparation of settlement with various creditor and diligence support.

9. **Category "PDC Due Diligence"**

(Fees: $4,694.50; Hours: 13.5)

This Category includes due diligence support for the Debtor's counsel regarding the PDC requests.

10. **Category "Travel Time"**

(Fees: $4,661.00; Hours: 23.6)

This Category is for travel time the professionals spent on the case.

**Summary**

| Categories | Total Hours | Total Billable |
|---|---|---|
| 020 Business Operations | 4.0 | $ 2,232.75 |
| 030 Business Analysis | 308.5 | $ 107,333.00 |
| 040 Case Administration | 90.6 | $ 48,316.70 |
| 050 Claims Administration | 0.0 | $ 0.10 |
| 060 Employment/Fee Apps | 53.0 | $ 13,734.00 |
| 090 Creditor Meetings/Communications | 6.8 | $ 3,740.00 |
| 099 General Consulting | 0.0 | $ 295.78 |
| 100 Plan & Disclosure | 59.9 | $ 27,497.50 |
| 130 Litigation | 23.4 | $ 12,870.00 |
| PDC Due Diligence | 13.5 | $ 4,694.50 |
| Travel Time | 23.6 | $ 4,661.00 |
| **Grand Total** | **583.3** | **$ 225,375.33** |

IV.

**COMPLIANCE WITH BANKRUTPCY RULE 2016-1**

The Application sets forth the information required pursuant to Bankruptcy Rule 2016-1.

Attached as Exhibit "A" to the Issa Declaration is a detailed report of times and tasks performed by professionals in the Application Period. The Applicant's time reports are initially handwritten or recorded via computer by the professionals performing the described services.

Attached as Exhibit "B" to the Issa Declaration is a report of the expenses incurred by GlassRatner during the Application Period.

Attached as Exhibit "C" is the descriptions of the professional education and experience of each of the professionals' rendering service in this case during the Application Period.

IV.

## CONCLUSION

WHEREFORE, GlassRatner respectfully requests that this Court enter an order:

(1)  Approving, on a final basis, GlassRatner's fees of $220,673.00 in professional fees and $4,702.33 in expenses incurred during the Application Period.

(2)  Granting such other and further relief as the Court deems just and proper.

Dated: September 20, 2021

**GLASSRATNER  ADVISORY  &
CAPITAL GROUP LLC**

By: _____

J. Michael Issa, Principal

9

### DECLARATION OF J. MICHAEL ISSA

I, J. Michael Issa, declare as follows:

1.      I am a Principal of GlassRatner Advisory & Capital Group (the "Firm"), financial advisor to Bridgemark Corporation ("Debtor").  I have personal knowledge of the following, or have gained such knowledge from my review of the records of the Debtor, which are obtained, created and maintained in the ordinary course of business, and, if called as a witness, I could and would testify competently thereto.

2.      I have personally reviewed the information contained in the Application, and believe its contents to be true and correct to the best of my knowledge, information and belief.

3.      Pursuant to the Application, seeks an order allowing the payment of fees and expenses for services rendered as assistance to the CRO of the Debtor during the period of January 14, 2020 through and including September 17, 2021 (the "Application Period").

4.      Pursuant to the order of this Court entered on March 10, 2020 [Docket No. 111] ("Order") approving the Debtor's Motion for Entry of an Order Authorizing the Debtor to employ GlassRatner Advisory and Capital Group as Financial Advisor.

5.      Pursuant to the terms of the Motion for Order Establishing Monthly Fee and Expense Reimbursement Procedures [Docket No. 90] and of the Order Approving the motion [Docket No. 121] (the "Fee Procedures Order"), unless an objection is filed with the clerk of the Court and served on the Firm within ten calendar days of the service of this Professional Fee Statement (the "PFS"), the PFS shall be deemed approved on an interim basis and the Debtor may pay the Firm 80% of the fees and 100% of the expenses requested in the PFS (the "Approved Amount"), and the Professional is authorized to draw the Approved Amount from any Retainer without the Court holding a hearing or entering any further order thereon.

6.      During the Application Period, GlassRatner incurred fees and costs in the total amount of $220,673.00 and expense of $4,702.33, for a total of $225,375.33.

7.      At the beginning of Application Period, there was a total of $129,743.30 remaining

of the retainer ("Retainer") provided by the Debtor to GlassRatner. Of the $129,743.30 remaining of the Retainer, a total of $129,743.30 was applied to the fees for GlassRatner Personnel for the period January 14, 2020 through September 17, 2021 pursuant to the Fee Procedures Order.

8.      Since depletion of the Retainer, GlassRatner has accrued an additional $95,632.03 in unpaid fees through the end of the Application Period, $75,754.13 of which has been paid by the Debtor pursuant to the Monthly Payment Procedures.

9.      GlassRatner believes the foregoing rates are the market rates that the majority of financial advisory firms charge clients for such services.

10.      I have personally reviewed the bills in this matter, and the bills represent true and correct charges to the best of my knowledge, information and belief.

11.      GlassRatner assisted with the preparation of the Monthly Operating Reports and Professional Fee Statements.

12.      All services for which GlassRatner requests payment, and all expenses for which reimbursement is sought have been rendered and spent on behalf of the Debtor and no other persons or parties, and the compensation is requested strictly for professional services rendered.

13.      After reasonable inquiry and to the best of my knowledge, information and belief, the Application complies with the Bankruptcy Rules, the Local Rules of Bankruptcy Procedure, the Fee Guide, and the Guidelines of this Court.

14.      Neither GlassRatner, nor any GlassRatner professional, has any agreement or understanding of any kind or nature to divide, pay over or share any portion of the fees to be awarded to GlassRatner with any other person or professional, except as among the professionals of GlassRatner.

15.      GlassRatner has provided professional services to the Debtor with an effort to keep all costs to a minimum and believes that its billing rates are reasonable and well within the scope of fees charged by professionals for services of a similar nature.

16.      Attached hereto as Exhibit "A" is a detailed report of times and tasks performed by professionals in the Application Period. The Applicant's time reports are initially handwritten or recorded

via computer by the professionals performing the described services.

17.    Attached hereto as Exhibit "B" is a report of the expenses incurred by GlassRatner during the Application Period.

18.    Attached as Exhibit "C" to the Issa Declaration is the biographical background of the GlassRatner Personnel performing services on behalf of the Debtor during the Application Period.

19.    I have reviewed the requirements of Local Bankruptcy Rule 2016-1 and the Application complies with Local Bankruptcy Rule 2016-1.

I declare under penalty of perjury and the laws of the United States that the foregoing is true and correct.

Executed this 20th day of September 2021 at Irvine, California.

_____
J. Michael Issa

# Exhibit A

## Professional Time and Tasks Report

| Professional Full Name | Reference Nickname 1 | Transaction Date | Description | Billable Time | Total Fees |
|---|---|---|---|---|---|
| Mike Issa | 020 Business Operations | 3/2/2020 | emails client regarding payment of royalties | 0.5 | $ 275.00 |
| Mike Issa | 020 Business Operations | 3/19/2020 | discuss operating economics | 0.9 | $ 495.00 |
| Mike Issa | 020 Business Operations | 4/7/2020 | calls with Kevin re: Ops | 0.9 | $ 495.00 |
| Mike Issa | 020 Business Operations | 4/27/2020 | emails/calls Debtor's counsel re: Phillips 66 payments review Stip and Order re: Use of Cash Collateral | 1.0 | $ 550.00 |
| Mike Issa | 020 Business Operations | 5/15/2020 | Calls/emails COO re: ops and crude customers | 0.7 | $ 385.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/16/2020 | emails w/J Montgomery re cleared checks, new account requirements | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/16/2020 | Conf call w/E Gray, N Lockwood, C Curry re status | 0.6 | $ 237.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/16/2020 | Call w/East West Bank re DIP accounts | 0.7 | $ 276.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/16/2020 | Review filed cash management motion | 0.2 | $ 79.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/16/2020 | Calls/emails w/C Curry, J Montgomery re DIP accounts, checks cleared in pre-petition accounts | 1.3 | $ 513.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/16/2020 | emails w/N Lockwood re scheduling IDI, 341(a) | 0.1 | $ 39.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/16/2020 | Call w/E Gray re banking, cleared checks | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/17/2020 | Call w/N Lockwood re real estate schedules | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/17/2020 | Call w/E Gray re status | 0.4 | $ 158.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/17/2020 | Meet w/C Curry, J Montgomery re 7 day package requirements, SOFA and schedules | 1.3 | $ 513.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/17/2020 | Review new insurance policies | 0.7 | $ 276.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/17/2020 | Review R Hall declaration | 0.6 | $ 237.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/17/2020 | Prepare 7 day package | 2.6 | $ 1,027.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/20/2020 | Reconcile pre-petition bank account transfers | 0.8 | $ 316.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/20/2020 | Review/edit list of payments to insiders | 1.2 | $ 474.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/20/2020 | Review/edit list of 90 day payments; meet w/J Montgomery re list | 1.5 | $ 592.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/20/2020 | Review documentation re Salyer lease abandonment; meet w/C Curry re Salyer lease | 0.5 | $ 197.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/20/2020 | Review cash forecast from C Curry; Meet w/C Curry re forecast | 1.9 | $ 750.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/20/2020 | Email counsel, M Issa memo re 7 day package status, draft of 7 day package | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/21/2020 | Review schedule of royalty payments and incorporate into 90 day payment schedule | 0.7 | $ 276.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/21/2020 | Review permits from J Montgomery; schedule permits for SOFA | 0.9 | $ 355.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/21/2020 | Prepare SOFA | 1.5 | $ 592.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/21/2020 | Review schedules of real property & oil leases | 0.8 | $ 316.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/21/2020 | Call w/E Gray re real property, oil leases | 0.4 | $ 158.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/21/2020 | Review Statement of Major Issues and Timetable | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/21/2020 | Review revised cash forecast & distribute to counsel, M Issa | 0.5 | $ 197.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/21/2020 | Meet w/R Hall to review 7-day package | 0.4 | $ 158.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/22/2020 | Meet w/Mugavero re Environmental Information for SOFA | 1.6 | $ 632.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/22/2020 | Review/edit schedule of oil spill reports from J Montgomery | 0.5 | $ 197.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/22/2020 | Prepare SOFA | 2.2 | $ 869.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/23/2020 | Emails w/J Montgomery re payroll processing | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/23/2020 | Prepare SOFA | 1.1 | $ 434.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/23/2020 | Review 2017 & 2018 tax returns and forward to N Lockwood | 0.8 | $ 316.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/23/2020 | Emails/call w/C Curry re presentation of royalties on SOFA | 0.4 | $ 158.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/24/2020 | Review customer cancellation notice | 0.1 | $ 39.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/24/2020 | Review information provided for Schedules A/B | 1.5 | $ 592.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/24/2020 | Review memo from E Gray | 0.3 | $ 118.50 |
| Mike Issa | 030 Business Analysis | 1/27/2020 | Consulting | 3.8 | $ 2,090.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/27/2020 | Review/edit schedule of amounts paid to insiders | 1.6 | $ 632.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/27/2020 | Review compliance summary from N Lockwood | 0.1 | $ 39.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/27/2020 | Call w/J Montgomery re support for insider compensation applications | 0.2 | $ 79.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/27/2020 | Emails/call w/M Issa re 341(a) hearing | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/27/2020 | Email to C Curry re accruals, post-petition financial statements | 0.2 | $ 79.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/27/2020 | Email to J Montgomery re payroll tax returns, review payroll tax returns | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/27/2020 | Call w/E Gray re status, cutoff date | 0.4 | $ 158.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/27/2020 | Email to N Lockwood re payroll tax returns, compliance | 0.2 | $ 79.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/27/2020 | Update schedules A/B | 0.8 | $ 316.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/28/2020 | Review valuation reports | 1.8 | $ 711.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/28/2020 | Review Board consent re K Mugavero | 0.1 | $ 39.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/28/2020 | Review Nov. 2019 financial statements | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/28/2020 | Memo to N Lockwood re SOFA status, open items | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/28/2020 | Review memo from E Gray re GUC schedule | 0.2 | $ 79.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/28/2020 | Review/edit updated schedule of payments to insiders | 0.4 | $ 158.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/28/2020 | Review memo from E Gray to J Harris re oil leases | 0.2 | $ 79.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/28/2020 | Email to E Gray re Mugavero comp | 0.1 | $ 39.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/28/2020 | Attend initial Debtor Interview, meet w/client, counsel | 2.5 | $ 987.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/29/2020 | Review 2020 projection from C Curry | 0.5 | $ 197.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/29/2020 | Review updated insider payment schedule | 0.4 | $ 158.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/29/2020 | Meet w/C Curry re Schedules, SOFA, Business Operations | 0.9 | $ 355.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/29/2020 | Emails w/E Gray re K Mugavero | 0.1 | $ 39.50 |

| Professional Full Name | Reference Nickname 1 | Transaction Date | Description | Billable Time | Total Fees |
|---|---|---|---|---|---|
| Brad Smith, CPA | 030 Business Analysis | 1/29/2020 | Update SOFA schedules | 2.2 | $ 869.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 1/30/2020 | Reviewing docket. Reviewing first day motions, GR Engagement, GR communication. | 3.0 | $ 750.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/30/2020 | Review information received from C Curry re Schedules | 1.5 | $ 592.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/31/2020 | Review PDC Avoidance complaint | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/31/2020 | Emails w/J Montgomery re payments to vendors | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/3/2020 | Review PDC avoidance complaint | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/3/2020 | Review WIP list from E Gray | 0.2 | $ 79.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/3/2020 | Review/edit Trade A/P report for Schedules | 1.2 | $ 474.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/3/2020 | Revise SOFA supporting schedules | 1.4 | $ 553.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/3/2020 | Email to W Lobel, E Gray re K Mugavero employment agreement, Board Consent | 0.2 | $ 79.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/3/2020 | Review, edit updated supporting schedules for Schedules A/B | 1.6 | $ 632.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/3/2020 | Emails w/K Mugavero re SOFA environmental question | 0.4 | $ 158.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/4/2020 | Call w/N Lockwood re Schedule F & Executory Contracts | 0.5 | $ 197.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/4/2020 | Review sample of Periodic Report; Call w/C Curry re preparation of Periodic Report for subsidiaries | 1.2 | $ 474.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/4/2020 | Review Draft of Schedules and SOFA | 1.7 | $ 671.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/4/2020 | Call w/C Curry re SOFA and Schedules | 0.7 | $ 276.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/4/2020 | Review memo re lessor royalty interest in production | 0.8 | $ 316.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/4/2020 | Review/edit schedule of royalties; Call w/C Curry re royalties | 1.1 | $ 434.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/4/2020 | Memo to E Gray re presentation of royalty obligations on SOFA & Schedules | 0.5 | $ 197.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/4/2020 | Email to N Lockwood re updated support for Schedules | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/4/2020 | Email to N Lockwood re royalty schedule for SOFA | 0.2 | $ 79.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/5/2020 | Review updated SOFA and Schedules | 0.9 | $ 355.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/5/2020 | Review motion to dismiss and memo of P&As; Review motion of offer to non-insider creditors | 0.6 | $ 237.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/5/2020 | Email to M Issa re valuations | 0.1 | $ 39.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/5/2020 | Review list of Executory Contracts; Email to J Montgomery re missing informaiton | 0.5 | $ 197.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/5/2020 | Prepare for/Conf call w/debtor counsel, general counsel re status, strategy | 1.2 | $ 474.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/5/2020 | Email/call w/C Curry re Las Cienegas disclosure on SOFA | 0.4 | $ 158.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/5/2020 | Review schedule of Plug & Abandonment obligations | 0.6 | $ 237.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/5/2020 | Email to J Montgomery re vehicle loans | 0.1 | $ 39.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/5/2020 | Call w/counsel re lease valuation, status of schedules | 0.6 | $ 237.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/5/2020 | Emails/call w/C Montgomery re 26 week projections | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/5/2020 | Email w/N Lockwood re presentation/value of DOGGR CDs on Schedules | 0.2 | $ 79.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/6/2020 | Reviewing email from M Issa re schedules and reviewing valuation of reserves. | 0.4 | $ 100.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/6/2020 | Review Schedule E/F; Call/email w/C Curry re E/F, email to N Lockwood re E/F corrections | 1.1 | $ 434.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/6/2020 | Call w/T Flanagan re real property | 0.2 | $ 79.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/6/2020 | Review Salyer lease escrow documents, revise SOFA disclosure | 0.4 | $ 158.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/6/2020 | Analyze trial balance for book value of leases | 0.6 | $ 237.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/6/2020 | Review memo from M Issa re oil & gas lease disclosure | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/6/2020 | Review UCC filings, research status of liens, Call w/C Curry re liens | 1.6 | $ 632.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/6/2020 | Email to N Lockwood re auto loans | 0.2 | $ 79.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/6/2020 | Review/respond to email from E Gray re Schedule A/B | 0.5 | $ 197.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/6/2020 | Call w/C Curry re Schedule A/B open items, GUC claims | 0.7 | $ 276.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/6/2020 | Call w/M Issa re oil & gas leases | 0.2 | $ 79.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/6/2020 | Analyze real property tax bills; calculate implied value of land | 0.7 | $ 276.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/6/2020 | Call w/N Lockwood re disclosure of plug and abandonment liability to royalty holders; email to counsel re proposed disclosure | 0.5 | $ 197.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/6/2020 | Review email & documents from E Gray re lease valuation | 0.4 | $ 158.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/7/2020 | Reviewing valuation of oil reserves in preparation for call | 0.3 | $ 75.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/7/2020 | Call re valuation of reserves | 0.8 | $ 200.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/7/2020 | Call with Counsel re schedules and statements | 1.0 | $ 250.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/7/2020 | Analysis on valuation of reserves | 0.7 | $ 175.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/7/2020 | Analysis on valuation of reserves cont. | 1.0 | $ 250.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/7/2020 | Reading email from B Smith re schedules, reviewing relevant documents | 0.4 | $ 100.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/7/2020 | Call w/counsel, M Issa re lease valuation | 0.5 | $ 197.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/7/2020 | Meet w/R Hall, W Lobel, N Lockwood to review/revise Schedules, SOFA | 5.5 | $ 2,172.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/7/2020 | Review updated SOFA, Schedules | 0.7 | $ 276.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/7/2020 | Email to N Lockwood re changes to Schedule A/B, E/F | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/7/2020 | Revise schedule of payments to insiders | 0.5 | $ 197.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/8/2020 | Review/respond to email from E Gray re Schedules, SOFA | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/8/2020 | Revise schedule of executory contracts | 0.7 | $ 276.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/8/2020 | Review final draft of Schedules, SOFA | 0.8 | $ 316.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/8/2020 | Call w/C Curry re questions from E Gray | 0.5 | $ 197.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/8/2020 | Revise rider 21 | 0.2 | $ 79.00 |

| Professional Full Name | Reference Nickname 1 | Transaction Date | Description | Billable Time | Total Fees |
|---|---|---|---|---|---|
| Brad Smith, CPA | 030 Business Analysis | 2/8/2020 | Review global notes; email recommended edits to E Gray | 0.6 | $ 237.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/10/2020 | Meeting with M Issa re schedules; Email to B Smith re schedules | 1.0 | $ 250.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/10/2020 | Discussing case matters re valuation, schedule filings | 0.5 | $ 125.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/10/2020 | Reviewing the Bridgemark vs PDC docket | 0.7 | $ 175.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/10/2020 | Reviewing filed Schedules and SOFA | 0.7 | $ 175.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/10/2020 | Reviewing filed Schedules and SOFA cont. | 1.0 | $ 250.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/10/2020 | Review schedules from C Curry for Periodic Report; Prepare Periodic Report and forward to counsel | 1.6 | $ 632.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/10/2020 | Review/respond to email from A Kayhanfar re valuations on Schedules | 0.2 | $ 79.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/11/2020 | Reviewing Bridgemark's Asset Retirement Obligations calculations | 1.5 | $ 375.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/11/2020 | Reviewing the Monthly CF Reserve Analysis. Building the base financial model for updating the future oil prices. | 1.5 | $ 375.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/11/2020 | Review/respond to email from M Issa re financial statements | 0.4 | $ 158.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/11/2020 | Review letter from Blue Shield | 0.1 | $ 39.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/11/2020 | Review/revise 26 week cash flow | 0.9 | $ 355.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/11/2020 | Email to M Issa re Bridgemark subsidiaries | 0.2 | $ 79.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/12/2020 | Income Statement Analysis; Formatting and Common Sizing Income Statement | 1.0 | $ 250.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/12/2020 | Reviewing docket report on Pacer; Reviewing the Motion to Dismiss filed by PDC and Declaration of Kibler iso | 1.7 | $ 425.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/12/2020 | Balance Sheet analysis and formatting; Printing financial statements for tomorrow's meeting | 0.3 | $ 75.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/12/2020 | Review 2017-2019 Financial Statements & forward to M Issa | 0.4 | $ 158.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/12/2020 | Review January DIP bank statements; email to C Curry re DIP activity & January disbursements schedule | 0.5 | $ 197.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/12/2020 | Review January disbursements schedule | 0.4 | $ 158.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/13/2020 | Reviewing Debtor's Opposition to Dismiss Motion; Discussing what facts to be added with M Issa | 1.8 | $ 450.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/13/2020 | Analysis of reserve valuations; Combining PDP and PDNP reserve cash flows | 1.3 | $ 325.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/13/2020 | Meeting with team and K Mugavero at Bridgemark Corporation | 1.5 | $ 375.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/13/2020 | Prepare initial MOR | 3.6 | $ 1,422.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/14/2020 | Reviewing changes in filed opposition to dismiss motion | 0.2 | $ 50.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/14/2020 | Reviewing monthly reserve forecast; Email to J Harris re discount factors in model and PDP/PDNP breakout. | 1.0 | $ 250.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/14/2020 | Review final Periodic Report | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/14/2020 | Prepare initial MOR | 0.4 | $ 158.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/17/2020 | Call w/E Gray re initial MOR | 0.4 | $ 158.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/17/2020 | Calls w/C Curry re financial statements for MOR, accruals, prepaids, revenue recognition | 1.3 | $ 513.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/17/2020 | Emails w/J Montgomery re January payroll disbursements | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/17/2020 | Email to counsel, M Issa re initial MOR | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/17/2020 | Update initial MOR with financial statements and distribute | 0.4 | $ 158.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/17/2020 | Prepare initial MOR | 0.7 | $ 276.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/18/2020 | Emails w/E Gray re MOR questions, edits | 0.6 | $ 237.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/18/2020 | Emails w/J Montgomery re Ally loan, pre-petiton account checks | 0.4 | $ 158.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/18/2020 | Revise MOR | 0.9 | $ 355.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/18/2020 | Calls w/C Curry re MOR questions | 0.4 | $ 158.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/19/2020 | Emails w/N Lockwood, E Gray, W Lobel re distribution of valuation reports | 0.2 | $ 79.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/19/2020 | Emails w/N Lockwood re MOR | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/19/2020 | Conf call w/B Lobel, B Hall re 341(a) hearing, schedules, SOFA | 1.6 | $ 632.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/19/2020 | Reviewing docket on Pacer; Reviewing documents related to insider compensations | 1.0 | $ 250.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/19/2020 | Assisting in Drafting Declaration re Insider Compensation; Reviewing lease documents in relations to declaration | 1.5 | $ 375.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/20/2020 | Review 2019 financial statements and forward to M Sorensen | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/20/2020 | Email to M Issa re distribution of valuations | 0.1 | $ 39.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/20/2020 | Email to M Sorensen re valuations | 0.2 | $ 79.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/20/2020 | Call w/C Curry re UST revenue question; email to M Sorensen re difference in reported revenues | 0.3 | $ 118.50 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/20/2020 | Assisting in Drafting Declaration re Insider Compensation; Reviewing lease documents in relations to declaration | 2.2 | $ 550.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/20/2020 | Assisting in Drafting Declaration re Insider Compensation cont. | 1.7 | $ 425.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/21/2020 | Attend 341(a) hearing; Meet w/counsel, R Hall | 3.0 | $ 1,185.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/21/2020 | Reviewing COO's contract; Responding to M Issa's questions re compensation | 0.6 | $ 150.00 |

16

| Professional Full Name | Reference Nickname 1 | Transaction Date | Description | Billable Time | Total Fees |
|---|---|---|---|---|---|
| Arsalan Kayhanfar | 030 Business Analysis | 2/21/2020 | Team meeting and call with K Mugavero re insider compensation | 1.8 | $ 450.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/21/2020 | Comparing K Mugavero's employment contracts | 0.3 | $ 75.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/24/2020 | Reviewing Kevin Bonus calculations details from C Curry | 0.5 | $ 125.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/24/2020 | Looking into potential environmental issues | 0.8 | $ 200.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/24/2020 | Call with Counsel re Wednesday hearing re PDC motion to dismiss | 0.5 | $ 125.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/24/2020 | Prepare memo re questions/open items from 341(a) hearing; call w/C Curry re 341(a) questions/open items | 0.8 | $ 316.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/24/2020 | Call w/C Curry re IRS notice, questions from 310(a) hearing | 0.5 | $ 197.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/24/2020 | Review K Mugavero compensation schedule; email to C Curry re schedule | 0.6 | $ 237.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/25/2020 | Review IRS notice; email to C Curry, counsel re IRS notice | 0.4 | $ 158.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/25/2020 | Emails w/C Curry re R Hall note receivable; review R Hall note receivable documents | 0.3 | $ 118.50 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/25/2020 | Reviewing Kevin Bonus calculations details from C Curry; Email to C Curry re Kevin Compensation calculations | 1.0 | $ 250.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/25/2020 | Call with C Curry re compensation procedure and document; Preparation for hearing | 0.5 | $ 125.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/25/2020 | Preparation for hearing; researching environmental issues in bankruptcy sales | 1.0 | $ 250.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/25/2020 | Call w/M Issa re schedules, SOFA, MOR | 0.2 | $ 79.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/26/2020 | Preparation for and attendance of hearing at Santa Ana Bankruptcy Court | 2.5 | $ 625.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 2/26/2020 | Meeting re reorganization plan | 0.5 | $ 125.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/26/2020 | Attend hearing; meet w/counsel, M Issa | 2.2 | $ 869.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/26/2020 | Review/edit dividends paid report | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/26/2020 | Update memo re questions/open items from 341(a) hearing & review supporting documents | 1.1 | $ 434.50 |
| Brad Smith, CPA | 030 Business Analysis | 2/27/2020 | Prepare MOR form for February & email to C Curry | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 3/2/2020 | Call/emails w/C Curry re MOR, royalty payments | 0.5 | $ 197.50 |
| Brad Smith, CPA | 030 Business Analysis | 3/2/2020 | Review document request from PDC and reconcile to UST request | 0.5 | $ 197.50 |
| Mike Issa | 030 Business Analysis | 3/2/2020 | review and update reserve reports | 1.4 | $ 770.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/3/2020 | Reviewing excel file of cash forecast from Numeric Solutions; Asking questions from Numeric Solutions re cash forecast vs reserve report comparison | 2.1 | $ 525.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/3/2020 | Communication with Counsel re Expert Reports | 0.1 | $ 25.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/3/2020 | Reviewing Docket Report on Pacer | 0.2 | $ 50.00 |
| Brad Smith, CPA | 030 Business Analysis | 3/3/2020 | Call/emails w/counsel re PDC request | 0.6 | $ 237.00 |
| Brad Smith, CPA | 030 Business Analysis | 3/3/2020 | email to S Kidder re K Mugavero | 0.1 | $ 39.50 |
| Brad Smith, CPA | 030 Business Analysis | 3/3/2020 | Review docket | 0.4 | $ 158.00 |
| Brad Smith, CPA | 030 Business Analysis | 3/3/2020 | Call w/S Kidder re PDC request | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 3/3/2020 | Review documents related to PDC request and forward to S Kidder | 0.7 | $ 276.50 |
| Brad Smith, CPA | 030 Business Analysis | 3/3/2020 | Call/emails w/C Curry re additional documents for PDC request | 0.4 | $ 158.00 |
| Mike Issa | 030 Business Analysis | 3/3/2020 | call with Numeric Solutions regarding reserve reports | 0.9 | $ 495.00 |
| Dave Foshee | 030 Business Analysis | 3/3/2020 | Review reserve reports | 2.8 | $ 1,190.00 |
| Dave Foshee | 030 Business Analysis | 3/3/2020 | Call with Numeric Solutions | 0.6 | $ 255.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/4/2020 | Reviewing opposing expert's opinion in the PDC vs Bridgemark case | 0.8 | $ 200.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/4/2020 | Preparation for and call with GR Team and Numeric Solutions | 1.3 | $ 325.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/4/2020 | Creating a table of Bridgemark's wells, reconciling inclusion of wells in the Numeric Solutions reserve calculations | 1.0 | $ 250.00 |
| Brad Smith, CPA | 030 Business Analysis | 3/4/2020 | Review documents from C Curry re PDC requests | 1.2 | $ 474.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/4/2020 | Conf call w/Numeric Solutions, GR re valuation, projections | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 3/4/2020 | Review/respond to email from S Kidder re PDC information requests | 0.8 | $ 316.00 |
| Brad Smith, CPA | 030 Business Analysis | 3/4/2020 | Call w/C Curry re PDC requests | 0.5 | $ 197.50 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/5/2020 | Analyzing property values near oil fields with Zillow; Calculating area per average tract on maps | 0.8 | $ 200.00 |
| Brad Smith, CPA | 030 Business Analysis | 3/5/2020 | Review docket | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 3/5/2020 | Review documents from C Curry re PDC requests | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 3/5/2020 | Draft memo to S Kidder re documents provided | 0.5 | $ 197.50 |
| Dave Foshee | 030 Business Analysis | 3/5/2020 | Review reserve reports | 1.8 | $ 765.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/6/2020 | Detailed email to C Curry re overhead analysis project | 0.3 | $ 75.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/6/2020 | Reviewing and analyzing Numeric Solutions' calculations re costs in reserve report and ARO of the fields | 1.2 | $ 300.00 |
| Brad Smith, CPA | 030 Business Analysis | 3/6/2020 | Review documents from C Curry re PDC requests | 0.8 | $ 316.00 |
| Brad Smith, CPA | 030 Business Analysis | 3/6/2020 | Email to S Kidder re PDC requests | 0.2 | $ 79.00 |
| Dave Foshee | 030 Business Analysis | 3/6/2020 | review emails NS re: environmental issues | 1.5 | $ 637.50 |
| Mike Issa | 030 Business Analysis | 3/9/2020 | discuss reserve reports with Numeric Solutions | 0.9 | $ 495.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/9/2020 | Communication with management re expense forecasts | 0.2 | $ 50.00 |
| Brad Smith, CPA | 030 Business Analysis | 3/10/2020 | Review docket; review motion for new trial | 0.8 | $ 316.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/10/2020 | Communications with M Issa re Kevin's compensation comparables report | 0.4 | $ 100.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/10/2020 | Reviewing SEC Final Rule document | 0.4 | $ 100.00 |
| Brad Smith, CPA | 030 Business Analysis | 3/11/2020 | Review second document request from PDC; emails w/counsel re request | 0.3 | $ 118.50 |

| Professional Full Name | Reference Nickname 1 | Transaction Date | Description | Billable Time | Total Fees |
|---|---|---|---|---|---|
| Brad Smith, CPA | 030 Business Analysis | 3/11/2020 | Call w/B Lobel re PDC request | 0.2 | $ 79.00 |
| Brad Smith, CPA | 030 Business Analysis | 3/11/2020 | Call w/C Curry re PDC request | 0.5 | $ 197.50 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/11/2020 | Reviewing excel files of operating and G&A lift costs from C Curry | 0.8 | $ 200.00 |
| Brad Smith, CPA | 030 Business Analysis | 3/12/2020 | Call w/S Kidder re PDC request | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 3/12/2020 | email to B Lobel, J McGee re PDC request | 0.1 | $ 39.50 |
| Brad Smith, CPA | 030 Business Analysis | 3/12/2020 | Call w/C Curry re data request | 0.4 | $ 158.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/12/2020 | Working on the cash flow forecast of Bridgemark | 1.8 | $ 450.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/12/2020 | Updating the reserve calculations with Brent futures curve and SEC Final Rule Brent prices | 1.3 | $ 325.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/12/2020 | Call with Numeric Solutions re plan and oil economics | 0.8 | $ 200.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/15/2020 | Reviewing the Bridgemark Phillips 66 oil price contract and analyzing the per barrel of oil calculations | 0.3 | $ 75.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/15/2020 | Reviewing updated reserve reports with 3 different scenarios from Numeric Solutions | 1.4 | $ 350.00 |
| Dave Foshee | 030 Business Analysis | 3/15/2020 | review crude pricing formula from NS | 0.6 | $ 255.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/16/2020 | Working on Reserve Cash forecast and running scenario analyses | 0.5 | $ 125.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/16/2020 | Call with M Issa re cash analysis | 0.5 | $ 125.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/16/2020 | Preparation for and call with Management re operations at current prices | 0.8 | $ 200.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/17/2020 | Reviewing M Issa declaration re COO Compensation and making edits and adding tables and charts | 0.8 | $ 200.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/17/2020 | Creating a chart of historical Brent oil prices with futures contracts and SEC Final Rule pricing | 0.3 | $ 75.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/17/2020 | Making edits to M Issa Declaration iso K Mugavero's compensation | 1.7 | $ 425.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/17/2020 | Making edits to M Issa Declaration iso K Mugavero's compensation cont. | 2.3 | $ 575.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/17/2020 | Cleaning up and finalizing Issa's declaration re Insider Compensation | 1.0 | $ 250.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/17/2020 | Call with Counsel re next steps | 0.5 | $ 125.00 |
| Mike Issa | 030 Business Analysis | 3/17/2020 | calls/emails with client re: remediation cost | 0.7 | $ 385.00 |
| Mike Issa | 030 Business Analysis | 3/17/2020 | assess remediation cost for wells and site | 1.0 | $ 550.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/18/2020 | Reviewing updated reply re insider compensation and sending comments; Making minor changes and finalizing Issa Declaration iso of Insider Compensation | 0.8 | $ 200.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/18/2020 | Calculating breakeven oil prices and burn rate | 0.3 | $ 75.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/18/2020 | Making the Numeric Solutions Reserve Report Dynamic for calculating breakeven oil prices | 0.5 | $ 125.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/18/2020 | Call with Counsel and Management re operations at current oil prices | 0.5 | $ 125.00 |
| Brad Smith, CPA | 030 Business Analysis | 3/19/2020 | Review documents from C Curry for PDC request | 0.5 | $ 197.50 |
| Brad Smith, CPA | 030 Business Analysis | 3/20/2020 | Calls w/C Curry re outstanding items on PDC request | 0.5 | $ 197.50 |
| Brad Smith, CPA | 030 Business Analysis | 3/20/2020 | Review documents from C Curry for PDC request & forward to S Kidder | 1.5 | $ 592.50 |
| Brad Smith, CPA | 030 Business Analysis | 3/20/2020 | Email to J McGee re PDC request | 0.1 | $ 39.50 |
| Dave Foshee | 030 Business Analysis | 3/20/2020 | Call prep and call with Numeric Solutions re: their assessments | 2.1 | $ 892.50 |
| Mike Issa | 030 Business Analysis | 3/23/2020 | revise the values to current NYMEX strip | 0.7 | $ 385.00 |
| Brad Smith, CPA | 030 Business Analysis | 3/25/2020 | Review documents from C Curry re PDC request | 1.4 | $ 553.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/25/2020 | Reviewing updated ARO from Numeric Solutions | 0.2 | $ 50.00 |
| Mike Issa | 030 Business Analysis | 3/25/2020 | review NS update of remediation cost for PDC parcel | 1.0 | $ 550.00 |
| Dave Foshee | 030 Business Analysis | 3/25/2020 | review environmental assessment from NS | 1.4 | $ 595.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/26/2020 | Financial modeling; calculating breakeven oil prices; updating reserve valuation with today's Brent futures prices; Working on edits to the memo to insiders | 3.8 | $ 950.00 |
| Mike Issa | 030 Business Analysis | 3/26/2020 | work on financial analysis for Plan feasibility | 1.0 | $ 550.00 |
| Dave Foshee | 030 Business Analysis | 3/26/2020 | review environmental assessment from NS | 2.3 | $ 977.50 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/27/2020 | Reviewing transcript of hearing on 02/26; Reviewing tentative from the judge; Making edits to letter re reserve analysis; Calls with M Issa re updates | 1.3 | $ 325.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/27/2020 | Preparation for and call with Counsel re memo | 0.7 | $ 175.00 |
| Dave Foshee | 030 Business Analysis | 3/27/2020 | Call prep for Issa-projections/valuations | 1.3 | $ 552.50 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/28/2020 | Reviewing the bullet outline executive summary for the memo to insiders | 0.2 | $ 50.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/28/2020 | Reviewing the facts and sending suggestion for changes to the memo to insiders | 0.6 | $ 150.00 |
| Brad Smith, CPA | 030 Business Analysis | 3/30/2020 | Review February MOR | 1.1 | $ 434.50 |
| Brad Smith, CPA | 030 Business Analysis | 3/30/2020 | Call w/C Curry re February MOR; Revise MOR | 0.8 | $ 316.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/30/2020 | Assisting in calculations of oil price decreases at different points in the case. | 0.3 | $ 75.00 |
| Mike Issa | 030 Business Analysis | 3/30/2020 | calls with COO re business ops issues | 0.6 | $ 330.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 3/31/2020 | Reviewing dockets on Pacer re Bridgemark PDC Stipulation | 0.3 | $ 75.00 |
| Mike Issa | 030 Business Analysis | 3/31/2020 | debrief with Numeric Solutions | 0.4 | $ 220.00 |
| Arsalan Kayhanfar | 030 Business Analysis | 4/1/2020 | Reviewing Bridgemark PDC Stipulation re insider compensation | 0.2 | $ 50.00 |
| Brad Smith, CPA | 030 Business Analysis | 4/1/2020 | email/call w/C Curry re status of operations | 0.4 | $ 158.00 |
| Brad Smith, CPA | 030 Business Analysis | 4/1/2020 | | 0.2 | $ 79.00 |
| Brad Smith, CPA | 030 Business Analysis | 4/1/2020 | Call w/C Curry re legal invoices; reconcile invoices to schedules | 1.2 | $ 474.00 |
| Brad Smith, CPA | 030 Business Analysis | 4/3/2020 | Emails to counsel re KTBS inquiry | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 4/6/2020 | Call w/S Kidder, R Pfister re MOR | 0.5 | $ 197.50 |

| Professional Full Name | Reference Nickname 1 | Transaction Date | Description | Billable Time | Total Fees |
|---|---|---|---|---|---|
| Brad Smith, CPA | 030 Business Analysis | 4/6/2020 | email to counsel re call w/S Kidder & R Pfister | 0.1 | $ 39.50 |
| Brad Smith, CPA | 030 Business Analysis | 4/6/2020 | email to C Curry re S Kidder & R Pfister questions | 0.3 | $ 118.50 |
| Mike Issa | 030 Business Analysis | 4/7/2020 | emails/calls Debtor's counsel re: leases and shut in of Richfield production | 0.5 | $ 275.00 |
| Brad Smith, CPA | 030 Business Analysis | 4/7/2020 | Review emails from C Curry, K Mugavero re S Kidder & R Pfister questions; Email to S Kidder, R Pfister | 0.4 | $ 158.00 |
| Brad Smith, CPA | 030 Business Analysis | 4/15/2020 | Review draft of March MOR; Calculate Q1 UST Fees | 0.9 | $ 355.50 |
| Brad Smith, CPA | 030 Business Analysis | 4/15/2020 | Call w/C Curry re MOR, UST fees | 0.5 | $ 197.50 |
| Brad Smith, CPA | 030 Business Analysis | 4/16/2020 | Review executed term sheet | 0.4 | $ 158.00 |
| Brad Smith, CPA | 030 Business Analysis | 4/17/2020 | Call w/C Curry re March financials, 2019 tax return; email to E Gray re tax return | 0.6 | $ 237.00 |
| Brad Smith, CPA | 030 Business Analysis | 4/24/2020 | Review MOR; call w/C Curry re MOR | 0.7 | $ 276.50 |
| Brad Smith, CPA | 030 Business Analysis | 4/28/2020 | emails w/N Lockwood re MOR | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 4/29/2020 | Call w/D Ernst re due diligence materials | 0.2 | $ 79.00 |
| Brad Smith, CPA | 030 Business Analysis | 4/30/2020 | Review due diligence materials and upload to D Ernst Drop Box | 0.6 | $ 237.00 |
| Mike Issa | 030 Business Analysis | 5/4/2020 | call/email with Debtor COO | 0.5 | $ 275.00 |
| Brad Smith, CPA | 030 Business Analysis | 5/5/2020 | Emails w/C Curry re April MOR | 0.1 | $ 39.50 |
| Mike Issa | 030 Business Analysis | 5/5/2020 | sensitivity analysis for PDC | 1.2 | $ 660.00 |
| Brad Smith, CPA | 030 Business Analysis | 5/22/2020 | Emails w/C Curry re MOR | 0.2 | $ 79.00 |
| Brad Smith, CPA | 030 Business Analysis | 5/26/2020 | Review, edit April MOR; Emails w/C Curry, N Lockwood re MOR | 1.3 | $ 513.50 |
| Brad Smith, CPA | 030 Business Analysis | 5/27/2020 | Prepare disbursement summary; email to N Lockwood re MOR, disbursement summary | 0.2 | $ 79.00 |
| Brad Smith, CPA | 030 Business Analysis | 6/1/2020 | Review Due diligence list | 0.7 | $ 276.50 |
| Brad Smith, CPA | 030 Business Analysis | 6/1/2020 | Call w/C Curry re due diligence list | 0.5 | $ 197.50 |
| Brad Smith, CPA | 030 Business Analysis | 6/2/2020 | Call w/C Curry re due diligence list | 0.2 | $ 79.00 |
| Brad Smith, CPA | 030 Business Analysis | 6/2/2020 | Due diligence group call | 0.7 | $ 276.50 |
| Dave Foshee | 030 Business Analysis | 6/2/2020 | Review Monthly Cash Flow Statements | 0.3 | $ 127.50 |
| Dave Foshee | 030 Business Analysis | 6/3/2020 | Review Exec Reports and Lease Operating Statements | 0.8 | $ 340.00 |
| Dave Foshee | 030 Business Analysis | 6/7/2020 | Review Model from Arsalan | 2.7 | $ 1,147.50 |
| Dave Foshee | 030 Business Analysis | 6/8/2020 | Review Kevin M's Well Analysis | 0.8 | $ 340.00 |
| Dave Foshee | 030 Business Analysis | 6/9/2020 | Work on Sensitivity Model - run scenarios | 2.3 | $ 977.50 |
| Brad Smith, CPA | 030 Business Analysis | 6/15/2020 | emails w/C Curry re April MOR | 0.2 | $ 79.00 |
| Dave Foshee | 030 Business Analysis | 6/22/2020 | GR/Numeric Soultions Conference Call (incl prep time) | 0.8 | $ 340.00 |
| Dave Foshee | 030 Business Analysis | 6/23/2020 | GR Review Lease Operating Statements from Kevin | 0.7 | $ 297.50 |
| Brad Smith, CPA | 030 Business Analysis | 6/29/2020 | Review/revise May MOR; emails w/C Curry re MOR | 0.9 | $ 355.50 |
| Brad Smith, CPA | 030 Business Analysis | 6/29/2020 | Emails w/N Lockwood re amended April MOR | 0.3 | $ 118.50 |
| Dave Foshee | 030 Business Analysis | 6/29/2020 | GR Issa BM Weekly Update Call | 0.8 | $ 340.00 |
| Brad Smith, CPA | 030 Business Analysis | 7/7/2020 | Review draft MOR and quarterly fee calculation. | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 7/23/2020 | emails w/C Curry re UST quarterly fees | 0.2 | $ 79.00 |
| Brad Smith, CPA | 030 Business Analysis | 7/24/2020 | email to W Lobel re June MOR | 0.1 | $ 39.50 |
| Brad Smith, CPA | 030 Business Analysis | 7/24/2020 | Review/edit June MOR; email to C Curry re MOR | 1.1 | $ 434.50 |
| Brad Smith, CPA | 030 Business Analysis | 7/24/2020 | email to W Lobel re June MOR | 0.1 | $ 39.50 |
| Brad Smith, CPA | 030 Business Analysis | 7/27/2020 | Revise MOR; call w/N Lockwood re MOR | 0.5 | $ 197.50 |
| Brad Smith, CPA | 030 Business Analysis | 8/3/2020 | Prepare disbursement summary | 0.2 | $ 79.00 |
| Brad Smith, CPA | 030 Business Analysis | 8/11/2020 | emails w/C Curry & N Lockwood re UST Periodic Report | 0.2 | $ 79.00 |
| Brad Smith, CPA | 030 Business Analysis | 8/13/2020 | Review schedules for periodic report. Call w/N Lockwood re periodic report; Revise periodic report | 1.5 | $ 592.50 |
| Brad Smith, CPA | 030 Business Analysis | 8/26/2020 | Review/Revise July MOR | 0.5 | $ 197.50 |
| Brad Smith, CPA | 030 Business Analysis | 8/27/2020 | emails w/C Curry re UST notices | 0.1 | $ 39.50 |
| Brad Smith, CPA | 030 Business Analysis | 9/9/2020 | Review emails from C Curry | 0.2 | $ 79.00 |
| Brad Smith, CPA | 030 Business Analysis | 9/25/2020 | Review August MOR; emails to C Curry and W Lobel re MOR | 0.7 | $ 276.50 |
| Brad Smith, CPA | 030 Business Analysis | 9/29/2020 | Finalize MOR | 0.4 | $ 158.00 |
| Brad Smith, CPA | 030 Business Analysis | 9/30/2020 | Call w/C Curry re accruals, sale process | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 9/30/2020 | Review memo from C Curry | 0.1 | $ 39.50 |
| Brad Smith, CPA | 030 Business Analysis | 10/1/2020 | emails w/M Issa re status, MOR | 0.2 | $ 79.00 |
| Brad Smith, CPA | 030 Business Analysis | 10/2/2020 | Emails w/N Lockwood, M Issa re PFS, fee cap status | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 10/22/2020 | Email to W Lobel re MOR; Review MOR | 0.5 | $ 197.50 |
| Brad Smith, CPA | 030 Business Analysis | 10/23/2020 | Review MOR; Verify UST quarterly fee calculation; email to C Curry re fee variance; edit MOR | 1.1 | $ 434.50 |
| Brad Smith, CPA | 030 Business Analysis | 10/26/2020 | emails w/C Curry; Finalize MOR | 0.5 | $ 197.50 |
| Brad Smith, CPA | 030 Business Analysis | 11/3/2020 | Review fee app order, verify GR billing/payment amounts; emails w/W Tan re order | 0.3 | $ 118.50 |
| Brad Smith, CPA | 030 Business Analysis | 11/12/2020 | Emails w/M Issa, W Tan re budget | 0.2 | $ 79.00 |
| Brad Smith, CPA | 030 Business Analysis | 11/19/2020 | Review MOR; emails w/C Curry, W Lobel re MOR | 0.8 | $ 316.00 |
| Brad Smith, CPA | 030 Business Analysis | 11/20/2020 | Emails w/L Lobel re MOR; Finalize MOR | 0.4 | $ 158.00 |
| Brad Smith, CPA | 030 Business Analysis | 12/22/2020 | Review MOR; emails w/N Lockwood re MOR | 0.8 | $ 316.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/25/2021 | Review/edit December MOR | 0.7 | $ 276.50 |
| Brad Smith, CPA | 030 Business Analysis | 1/26/2021 | Revise December MOR | 0.2 | $ 79.00 |
| Brad Smith, CPA | 030 Business Analysis | 1/27/2021 | Revise December MOR | 0.2 | $ 79.00 |
| Brad Smith, CPA | 030 Business Analysis | 2/26/2021 | Review/edit January MOR; email to C Curry re changes to MOR | 0.5 | $ 197.50 |
| Brad Smith, CPA | 030 Business Analysis | 3/2/2021 | Review/edit revised MOR; email to counsel re MOR; Prepare disbursement summary | 0.5 | $ 197.50 |
| Brad Smith, CPA | 030 Business Analysis | 3/12/2021 | Review/edit January MOR | 0.4 | $ 158.00 |
| Brad Smith, CPA | 030 Business Analysis | 3/25/2021 | Review February MOR; Prepare disbursement report | 0.8 | $ 316.00 |
| Brad Smith, CPA | 030 Business Analysis | 3/25/2021 | Prepare periodic report | 1.4 | $ 553.00 |
| Wen Tan | 030 Business Analysis | 6/10/2021 | prepare MOR. | 1.0 | $ 225.00 |
| Wen Tan | 030 Business Analysis | 6/11/2021 | review MOR. | 1.0 | $ 225.00 |
| Wen Tan | 030 Business Analysis | 6/11/2021 | review bank statement and reconciliate MOR. | 1.0 | $ 225.00 |
| Wen Tan | 030 Business Analysis | 6/11/2021 | finalize MOR and convert to PDF. | 1.2 | $ 270.00 |
| Wen Tan | 030 Business Analysis | 6/11/2021 | make adjustment to MOR and attachments. | 1.3 | $ 292.50 |

| Professional Full Name | Reference Nickname 1 | Transaction Date | Description | Billable Time | Total Fees |
|---|---|---|---|---|---|
| Wen Tan | 030 Business Analysis | 6/14/2021 | review new formatting for MOR. | 1.0 | $ 225.00 |
| Wen Tan | 030 Business Analysis | 6/18/2021 | review new format requirements for MOR. | 1.0 | $ 225.00 |
| Wen Tan | 030 Business Analysis | 7/6/2021 | review provided documents for MOR. | 1.0 | $ 225.00 |
| Wen Tan | 030 Business Analysis | 7/7/2021 | review accounts payable for MOR. | 0.5 | $ 112.50 |
| Wen Tan | 030 Business Analysis | 7/7/2021 | analyze prepetition debts. | 0.8 | $ 180.00 |
| Wen Tan | 030 Business Analysis | 7/7/2021 | create receipt and distribution statement. | 1.3 | $ 292.50 |
| Wen Tan | 030 Business Analysis | 7/7/2021 | Draft MOR. | 1.5 | $ 337.50 |
| Wen Tan | 030 Business Analysis | 7/7/2021 | draft MOR. | 1.3 | $ 292.50 |
| Wen Tan | 030 Business Analysis | 7/7/2021 | analyze all professional fees. | 1.8 | $ 405.00 |
| Wen Tan | 030 Business Analysis | 7/8/2021 | finalize first draft of MOR. | 1.5 | $ 337.50 |
| Wen Tan | 030 Business Analysis | 7/8/2021 | work on professional fee summary for MOR. | 1.0 | $ 225.00 |
| Wen Tan | 030 Business Analysis | 7/8/2021 | drafting MOR. | 1.0 | $ 225.00 |
| Wen Tan | 030 Business Analysis | 7/9/2021 | call with company employees to discuss MOR issues. | 0.3 | $ 67.50 |
| Wen Tan | 030 Business Analysis | 7/9/2021 | discuss with attorney in regard to new format for MOR. | 1.0 | $ 225.00 |
| Wen Tan | 030 Business Analysis | 7/9/2021 | finalize MOR. | 1.3 | $ 292.50 |
| Wen Tan | 030 Business Analysis | 7/12/2021 | finalize MOR. | 1.2 | $ 270.00 |
| Wen Tan | 030 Business Analysis | 7/12/2021 | finalize attachments for MOR. | 1.4 | $ 315.00 |
| Wen Tan | 030 Business Analysis | 7/12/2021 | discussion with attorney in regard to MOR filing. | 0.6 | $ 135.00 |
| Wen Tan | 030 Business Analysis | 7/12/2021 | prepare MOR filing. | 1.5 | $ 337.50 |
| Wen Tan | 030 Business Analysis | 7/13/2021 | MOR filing. | 1.0 | $ 225.00 |
| Wen Tan | 030 Business Analysis | 8/9/2021 | Draft MOR. | 0.5 | $ 112.50 |
| Wen Tan | 030 Business Analysis | 8/9/2021 | review financials provided for MOR | 0.8 | $ 180.00 |
| Wen Tan | 030 Business Analysis | 8/10/2021 | Draft MOR. | 1.2 | $ 270.00 |
| Wen Tan | 030 Business Analysis | 8/10/2021 | reconcile financials for MOR. | 1.0 | $ 225.00 |
| Wen Tan | 030 Business Analysis | 8/11/2021 | update MOR. | 0.8 | $ 180.00 |
| Wen Tan | 030 Business Analysis | 8/12/2021 | finalize MOR and attachments. | 1.5 | $ 337.50 |
| Wen Tan | 030 Business Analysis | 8/13/2021 | finalize MOR with attorney signatures. | 0.5 | $ 112.50 |
| Wen Tan | 030 Business Analysis | 8/16/2021 | finalize MOR. | 0.3 | $ 67.50 |
| Wen Tan | 030 Business Analysis | 8/17/2021 | research interest on judgement. | 0.5 | $ 112.50 |
| Wen Tan | 030 Business Analysis | 9/2/2021 | review financials for final MOR. | 1.5 | $ 337.50 |
| Wen Tan | 030 Business Analysis | 9/3/2021 | review billing for final fee app. | 0.5 | $ 112.50 |
| Wen Tan | 030 Business Analysis | 9/7/2021 | prepare MOR. | 0.8 | $ 180.00 |
| Wen Tan | 030 Business Analysis | 9/9/2021 | reconcile financials. | 0.5 | $ 112.50 |
| Wen Tan | 030 Business Analysis | 9/10/2021 | finalize MOR. | 1.0 | $ 225.00 |
| Wen Tan | 030 Business Analysis | 9/10/2021 | prepare exhibits. | 1.0 | $ 225.00 |
| Wen Tan | 030 Business Analysis | 9/10/2021 | reconcile financials for final MOR. | 1.0 | $ 225.00 |
| Wen Tan | 030 Business Analysis | 9/10/2021 | update draft of MOR. | 0.8 | $ 180.00 |
| Wen Tan | 030 Business Analysis | 9/13/2021 | provide MOR to counsel for signatures. | 0.2 | $ 45.00 |
| | | | | | |
| Mike Issa | 040 Case Administration | 2/3/2020 | calls/email with Debtor's counsel regarding orders and PDC issues | 1.2 | $ 660.00 |
| Mike Issa | 040 Case Administration | 2/4/2020 | calls/emails re: COO compensation | 0.4 | $ 220.00 |
| Mike Issa | 040 Case Administration | 2/5/2020 | discuss Plan issues with counsel | 1.4 | $ 770.00 |
| Mike Issa | 040 Case Administration | 2/5/2020 | review reserve reports | 1.0 | $ 550.00 |
| Mike Issa | 040 Case Administration | 2/5/2020 | review motion for relief from automatic stay | 0.4 | $ 220.00 |
| Mike Issa | 040 Case Administration | 2/6/2020 | work on schedules.  review reserve reports | 2.7 | $ 1,485.00 |
| Mike Issa | 040 Case Administration | 2/6/2020 | work on SOFA | 1.5 | $ 825.00 |
| Mike Issa | 040 Case Administration | 2/6/2020 | EMAILS with Debtor's counsel re: asset values/SOFA | 0.7 | $ 385.00 |
| Mike Issa | 040 Case Administration | 2/7/2020 | work on schedules and valuation research | 3.9 | $ 2,145.00 |
| Mike Issa | 040 Case Administration | 2/7/2020 | call with Numeric Solutions regarding reserve reports | 0.7 | $ 385.00 |
| Mike Issa | 040 Case Administration | 2/7/2020 | GR app to be employed | 0.9 | $ 495.00 |
| Mike Issa | 040 Case Administration | 2/10/2020 | work on valuation review | 1.4 | $ 770.00 |
| Mike Issa | 040 Case Administration | 2/10/2020 | work on assessment of asset values | 1.2 | $ 660.00 |
| Mike Issa | 040 Case Administration | 2/10/2020 | meet with Debtor's counsel re: Plan issues | 0.9 | $ 495.00 |
| Mike Issa | 040 Case Administration | 2/10/2020 | discuss compensation issues with COO | 0.4 | $ 220.00 |
| Mike Issa | 040 Case Administration | 2/10/2020 | review docket | 0.4 | $ 220.00 |
| Mike Issa | 040 Case Administration | 2/11/2020 | dissect reserve reports | 2.9 | $ 1,595.00 |
| Mike Issa | 040 Case Administration | 2/13/2020 | review motion for dismissal.  provide comments for response to Debtor's counsel | 1.4 | $ 770.00 |
| Mike Issa | 040 Case Administration | 2/13/2020 | valuation meeting and site visit | 4.0 | $ 2,200.00 |
| Mike Issa | 040 Case Administration | 2/14/2020 | valuation analysis | 1.4 | $ 770.00 |
| Mike Issa | 040 Case Administration | 2/17/2020 | review MOR | 0.4 | $ 220.00 |
| Mike Issa | 040 Case Administration | 2/17/2020 | emails/calls with Debtor's counsel and Brad Smith regarding MOR's | 0.5 | $ 275.00 |
| Mike Issa | 040 Case Administration | 2/18/2020 | MOR's | 0.5 | $ 275.00 |
| Mike Issa | 040 Case Administration | 2/18/2020 | insider compensation | 0.7 | $ 385.00 |
| Mike Issa | 040 Case Administration | 2/19/2020 | objection to insider comp | 1.4 | $ 770.00 |
| Mike Issa | 040 Case Administration | 2/19/2020 | respond to UST request for reserve reports | 0.4 | $ 220.00 |
| Mike Issa | 040 Case Administration | 2/19/2020 | finalize MOR | 0.4 | $ 220.00 |
| Mike Issa | 040 Case Administration | 2/20/2020 | prepare declaration re: Insider Comp Mugavero | 1.2 | $ 660.00 |
| Mike Issa | 040 Case Administration | 2/21/2020 | review Debtor's historical F/S | 1.4 | $ 770.00 |
| Mike Issa | 040 Case Administration | 2/21/2020 | COO compensation objection | 2.0 | $ 1,100.00 |
| Mike Issa | 040 Case Administration | 2/24/2020 | prepare for hearing on motion to dismiss | 1.4 | $ 770.00 |
| Mike Issa | 040 Case Administration | 2/24/2020 | objection to insider comp | 0.5 | $ 275.00 |
| Mike Issa | 040 Case Administration | 2/24/2020 | assess reserve reports, discuss with Numeric Solutions | 1.0 | $ 550.00 |
| Mike Issa | 040 Case Administration | 2/25/2020 | prep for hearing on mtn to dismiss | 3.0 | $ 1,650.00 |
| Mike Issa | 040 Case Administration | 2/26/2020 | Motion to dismiss hearing | 1.2 | $ 660.00 |
| Mike Issa | 040 Case Administration | 2/26/2020 | prep for Motion to Dismiss Hearing | 2.0 | $ 1,100.00 |
| Mike Issa | 040 Case Administration | 2/26/2020 | meet with Debtor's counsel | 0.9 | $ 495.00 |
| Mike Issa | 040 Case Administration | 2/27/2020 | deal with insider comp objection | 1.2 | $ 660.00 |
| Mike Issa | 040 Case Administration | 2/28/2020 | emails/calls with Debtor's counsel-case admin | 0.5 | $ 275.00 |
| Mike Issa | 040 Case Administration | 3/2/2020 | help with Numeric Solutions employment | 0.7 | $ 385.00 |
| Mike Issa | 040 Case Administration | 3/3/2020 | billing | 1.4 | $ 770.00 |
| Mike Issa | 040 Case Administration | 3/6/2020 | revisions to NS scope of work in app to be employed | 0.4 | $ 220.00 |
| Mike Issa | 040 Case Administration | 3/9/2020 | emails client and counsel re: cash collateral stip | 0.4 | $ 220.00 |

| Professional Full Name | Reference Nickname 1 | Transaction Date | Description | Billable Time | Total Fees |
|---|---|---|---|---|---|
| Mike Issa | 040  Case Administration | 3/11/2020 | work on decl regarding COO's compensation | 2.0 | $ 1,100.00 |
| Mike Issa | 040  Case Administration | 3/13/2020 | COO insider compensation declaration adn research | 1.5 | $ 825.00 |
| Mike Issa | 040  Case Administration | 3/17/2020 | decl for COO's compensation hearing | 1.4 | $ 770.00 |
| Mike Issa | 040  Case Administration | 3/18/2020 | finalize decl re: COO compensation | 0.9 | $ 495.00 |
| Mike Issa | 040  Case Administration | 3/20/2020 | review GR PFS #1 | 0.4 | $ 220.00 |
| Mike Issa | 040  Case Administration | 3/21/2020 | emails client and debtor's counsel re: COO compensation motion | 0.7 | $ 385.00 |
| Mike Issa | 040  Case Administration | 3/22/2020 | emails client re: COO comp motion | 0.5 | $ 275.00 |
| Mike Issa | 040  Case Administration | 3/24/2020 | prep for objection to COO compensation | 1.4 | $ 770.00 |
| Mike Issa | 040  Case Administration | 3/24/2020 | Kevin compensation issues | 0.4 | $ 220.00 |
| Mike Issa | 040  Case Administration | 3/24/2020 | prep for hearing on COO compensation motion | 1.7 | $ 935.00 |
| Mike Issa | 040  Case Administration | 3/30/2020 | calls/emails attys re: MOR's | 0.6 | $ 330.00 |
| Dave Foshee | 040  Case Administration | 3/31/2020 | billing | 0.8 | $ 340.00 |
| Mike Issa | 040  Case Administration | 4/2/2020 | work on PFS#2 | 1.9 | $ 1,045.00 |
| Mike Issa | 040  Case Administration | 4/3/2020 | billing | 1.0 | $ 550.00 |
| Mike Issa | 040  Case Administration | 4/15/2020 | emails Debtor's counsel re: UST Quarterly fees | 0.4 | $ 220.00 |
| Mike Issa | 040  Case Administration | 4/15/2020 | billing | 0.5 | $ 275.00 |
| Mike Issa | 040  Case Administration | 4/16/2020 | billing | 0.5 | $ 275.00 |
| Mike Issa | 040  Case Administration | 4/16/2020 | review settlement LOI | 0.5 | $ 275.00 |
| Mike Issa | 040  Case Administration | 4/17/2020 | reconcile retainer and PFS#1-2 | 0.5 | $ 275.00 |
| Mike Issa | 040  Case Administration | 4/20/2020 | reconcile bills | 0.4 | $ 220.00 |
| Mike Issa | 040  Case Administration | 4/22/2020 | emails Debtor's counsel re: PDC diligence and settlement issues | 0.9 | $ 495.00 |
| Arsalan Kayhanfar | 040  Case Administration | 4/28/2020 | Following up with internal AR re GlassRatner's fees and expenses for April and estimating fees for the end of month | 0.5 | $ 125.00 |
| Mike Issa | 040  Case Administration | 5/13/2020 | GR PFS## | 0.9 | $ 495.00 |
| Mike Issa | 040  Case Administration | 5/13/2020 | emails attys re: Professional Fee Statements | 0.4 | $ 220.00 |
| Mike Issa | 040  Case Administration | 5/15/2020 | calls/emails COO re: maps of Bridgemark production assets | 0.5 | $ 275.00 |
| Mike Issa | 040  Case Administration | 6/2/2020 | billing | 1.4 | $ 770.00 |
| Dave Foshee | 040  Case Administration | 6/4/2020 | Conference Call | 0.8 | $ 340.00 |
| Dave Foshee | 040  Case Administration | 6/4/2020 | Review Emails and Exhibits | 2.5 | $ 1,062.50 |
| Dave Foshee | 040  Case Administration | 6/5/2020 | GR Update call | 0.5 | $ 212.50 |
| Dave Foshee | 040  Case Administration | 6/7/2020 | Review Emails and Exhibits | 0.7 | $ 297.50 |
| Dave Foshee | 040  Case Administration | 6/7/2020 | GR Conference Call | 0.5 | $ 212.50 |
| Dave Foshee | 040  Case Administration | 6/8/2020 | GR Conference Call | 1.0 | $ 425.00 |
| Mike Issa | 040  Case Administration | 6/16/2020 | billing pfs | 1.4 | $ 770.00 |
| Mike Issa | 040  Case Administration | 6/17/2020 | billing PFS PREP | 1.2 | $ 660.00 |
| Mike Issa | 040  Case Administration | 9/30/2020 | Billing | 0.8 | $ 440.00 |
| Mike Issa | 040  Case Administration | 11/12/2020 | WORK ON FEE ESTIMATE AND BILLING RECONCILIATION | 1.2 | $ 660.00 |
| Mike Issa | 040  Case Administration | 11/13/2020 | FEE APP | 1.4 | $ 770.00 |
| Mike Issa | 040  Case Administration | 1/7/2021 | fee app | 0.3 | $ 165.00 |
| Brad Smith, CPA | 040  Case Administration | 4/29/2021 | Review MOR | 0.7 | $ 276.50 |
| Brad Smith, CPA | 040  Case Administration | 4/30/2021 | Revise MOR | 0.3 | $ 118.50 |
| Brad Smith, CPA | 040  Case Administration | 5/28/2021 | Review MOR; Call w/E Gray re MOR; Prepare Disbursement Summary | 0.9 | $ 355.50 |
| Brad Smith, CPA | 040  Case Administration | 6/3/2021 | emails w/W Lobel, C Curry re MOR | 0.2 | $ 79.00 |
| Brad Smith, CPA | 040  Case Administration | 6/3/2021 | emails w/W Lobel re MOR; update MOR & distribute | 0.4 | $ 158.00 |
| Brad Smith, CPA | 040  Case Administration | 6/11/2021 | Call w/C Curry re MOR, status. Emails w/W Tan re MOR | 0.9 | $ 355.50 |
| Brad Smith, CPA | 060  Employment/Fee Apps | 1/16/2020 | Review/edit GR employment application | 0.3 | $ 118.50 |
| Arsalan Kayhanfar | 060  Employment/Fee Apps | 3/18/2020 | Creating a table of all GlassRatner fees and expenses in preparation for the PFS filing | 0.5 | $ 125.00 |
| Arsalan Kayhanfar | 060  Employment/Fee Apps | 3/18/2020 | Working on the first Professional Fee Statement | 1.0 | $ 250.00 |
| Arsalan Kayhanfar | 060  Employment/Fee Apps | 3/19/2020 | Finalizing GlassRatner's first fee application and sending to M Issa and B Smith for review | 0.6 | $ 150.00 |
| Arsalan Kayhanfar | 060  Employment/Fee Apps | 3/19/2020 | Sending Fee Applications to Counsel for review | 0.1 | $ 25.00 |
| Arsalan Kayhanfar | 060  Employment/Fee Apps | 3/20/2020 | Making edits to PFS #1 per Counsel's requests | 0.2 | $ 50.00 |
| Arsalan Kayhanfar | 060  Employment/Fee Apps | 3/31/2020 | Communication with Team re PFS #2 filing; Reviewing Motion for Payment Procedure | 0.1 | $ 25.00 |
| Arsalan Kayhanfar | 060  Employment/Fee Apps | 4/1/2020 | Communication with M Issa re fee apps | 0.1 | $ 25.00 |
| Arsalan Kayhanfar | 060  Employment/Fee Apps | 4/3/2020 | Finalizing the first draft of PFS#2; Communication with M Issa re PFS info; | 0.8 | $ 200.00 |
| Arsalan Kayhanfar | 060  Employment/Fee Apps | 4/3/2020 | Calculating fees and expenses to respond to Counsel's email | 0.4 | $ 100.00 |
| Arsalan Kayhanfar | 060  Employment/Fee Apps | 4/3/2020 | Creating first draft of PFS #2 | 0.5 | $ 125.00 |
| Arsalan Kayhanfar | 060  Employment/Fee Apps | 4/3/2020 | Reviewing final PFS #2 and creating final executed file by M Issa to Counsel | 0.2 | $ 50.00 |
| Brad Smith, CPA | 060  Employment/Fee Apps | 4/3/2020 | Review PFS #2 | 0.4 | $ 158.00 |
| Arsalan Kayhanfar | 060  Employment/Fee Apps | 5/4/2020 | Creating the first draft of PFS#3 | 1.0 | $ 225.00 |
| Arsalan Kayhanfar | 060  Employment/Fee Apps | 5/4/2020 | Communication with Counsel re PFS preparation status | 0.1 | $ 22.50 |
| Brad Smith, CPA | 060  Employment/Fee Apps | 5/5/2020 | Review PFS #3 | 0.4 | $ 158.00 |
| Arsalan Kayhanfar | 060  Employment/Fee Apps | 5/5/2020 | Reviewing PFS#3 and email to B Smith re status of his review | 0.1 | $ 22.50 |
| Arsalan Kayhanfar | 060  Employment/Fee Apps | 5/5/2020 | Following up re PFS with B Smith and M Issa | - | $ - |
| Arsalan Kayhanfar | 060  Employment/Fee Apps | 5/5/2020 | Sending finalized first draft of PFS#3 to Counsel | 0.1 | $ 22.50 |
| Arsalan Kayhanfar | 060  Employment/Fee Apps | 5/12/2020 | Finalizing PFS#3 | 0.1 | $ 22.50 |
| Lissa Weissman | 060  Employment/Fee Apps | 6/16/2020 | Review PFS #3 | 0.8 | $ 280.00 |
| Lissa Weissman | 060  Employment/Fee Apps | 6/17/2020 | Create draft version of PFS #4 | 1.5 | $ 525.00 |
| Lissa Weissman | 060  Employment/Fee Apps | 6/18/2020 | Revise and finalize Fee Statement #4; calls with N. Lockwood; emails with Jason to apply retainer and reissue invoice | 1.4 | $ 490.00 |
| Wen Tan | 060  Employment/Fee Apps | 7/9/2020 | prepare invoices for PFS. | 0.7 | $ 157.50 |
| Wen Tan | 060  Employment/Fee Apps | 7/10/2020 | reconcile time for consultant in June invoice. | 1.0 | $ 225.00 |

| Professional Full Name | Reference Nickname 1 | Transaction Date | Description | Billable Time | Total Fees |
|---|---|---|---|---|---|
| Wen Tan | 060 Employment/Fee Apps | 7/13/2020 | prepare PFS for June. | 1.2 | $ 270.00 |
| Wen Tan | 060 Employment/Fee Apps | 7/14/2020 | review timing for professionals in the month of June. | 0.5 | $ 112.50 |
| Wen Tan | 060 Employment/Fee Apps | 7/15/2020 | update PFS for June. | 0.5 | $ 112.50 |
| Wen Tan | 060 Employment/Fee Apps | 7/22/2020 | prepare PFS for June. | 1.0 | $ 225.00 |
| Wen Tan | 060 Employment/Fee Apps | 8/12/2020 | draft fee app. | 1.0 | $ 225.00 |
| Wen Tan | 060 Employment/Fee Apps | 8/12/2020 | update fee app. | 0.8 | $ 180.00 |
| Wen Tan | 060 Employment/Fee Apps | 9/3/2020 | prepare professional fee statement. | 1.3 | $ 292.50 |
| Wen Tan | 060 Employment/Fee Apps | 9/3/2020 | prepare professional fee statement. | 0.8 | $ 180.00 |
| Wen Tan | 060 Employment/Fee Apps | 9/4/2020 | draft professional fee app. | 1.0 | $ 225.00 |
| Wen Tan | 060 Employment/Fee Apps | 9/8/2020 | finalize fee statement #6 | 0.7 | $ 157.50 |
| Wen Tan | 060 Employment/Fee Apps | 9/8/2020 | finalize fee statement #6 | 0.8 | $ 180.00 |
| Wen Tan | 060 Employment/Fee Apps | 9/8/2020 | adjustment to fee statements. | 0.6 | $ 135.00 |
| Wen Tan | 060 Employment/Fee Apps | 9/8/2020 | draft first interim fee app. | 1.5 | $ 337.50 |
| Brad Smith, CPA | 060 Employment/Fee Apps | 9/8/2020 | Review Fee Statement #6 | 0.3 | $ 118.50 |
| Wen Tan | 060 Employment/Fee Apps | 9/9/2020 | draft interim fee apps and schedules. | 1.5 | $ 337.50 |
| Wen Tan | 060 Employment/Fee Apps | 9/9/2020 | draft interim fee apps and schedules. | 1.0 | $ 225.00 |
| Wen Tan | 060 Employment/Fee Apps | 9/9/2020 | finalize interim fee app. | 1.0 | $ 225.00 |
| Brad Smith, CPA | 060 Employment/Fee Apps | 9/9/2020 | Review First Interim Fee Application; emails w/W Tan re fee app | 0.4 | $ 158.00 |
| Wen Tan | 060 Employment/Fee Apps | 9/11/2020 | update fee app per UST request. | 1.5 | $ 337.50 |
| Wen Tan | 060 Employment/Fee Apps | 9/14/2020 | draft new fee statement. | 0.7 | $ 157.50 |
| Wen Tan | 060 Employment/Fee Apps | 9/18/2020 | finalize PFS. | 1.0 | $ 225.00 |
| Wen Tan | 060 Employment/Fee Apps | 9/18/2020 | draft PFS for August. | 1.5 | $ 337.50 |
| Wen Tan | 060 Employment/Fee Apps | 9/21/2020 | Bridgemark time in LEDES format reconcile. | 1.0 | $ 225.00 |
| Wen Tan | 060 Employment/Fee Apps | 9/22/2020 | finalize PFS. | 0.8 | $ 180.00 |
| Wen Tan | 060 Employment/Fee Apps | 10/27/2020 | review fee app ahead of hearing. | 0.5 | $ 112.50 |
| Mike Issa | 060 Employment/Fee Apps | 10/27/2020 | review fee apps for hearing | 1.0 | $ 550.00 |
| Brad Smith, CPA | 060 Employment/Fee Apps | 10/27/2020 | Review fee apps for hearing | 0.7 | $ 276.50 |
| Brad Smith, CPA | 060 Employment/Fee Apps | 10/28/2020 | Attend fee app hearing; emails to M Issa, W Lobel re order | 0.2 | $ 79.00 |
| Wen Tan | 060 Employment/Fee Apps | 11/2/2020 | review bridgemark fees. | 0.7 | $ 157.50 |
| Wen Tan | 060 Employment/Fee Apps | 11/3/2020 | finalize Bridgemark time application. | 1.0 | $ 225.00 |
| Wen Tan | 060 Employment/Fee Apps | 11/12/2020 | estimate fees till end of December. | 0.5 | $ 112.50 |
| Wen Tan | 060 Employment/Fee Apps | 11/13/2020 | finalize estimation of fees. | 0.5 | $ 112.50 |
| Wen Tan | 060 Employment/Fee Apps | 12/30/2020 | draft professional fee statement. | 1.3 | $ 292.50 |
| Wen Tan | 060 Employment/Fee Apps | 12/30/2020 | draft professional fee statement. | 1.2 | $ 270.00 |
| Wen Tan | 060 Employment/Fee Apps | 12/30/2020 | update professional fee statement. | 0.7 | $ 157.50 |
| Wen Tan | 060 Employment/Fee Apps | 12/31/2020 | finalize professional fee statement for filing. | 1.5 | $ 337.50 |
| Wen Tan | 060 Employment/Fee Apps | 3/30/2021 | review fee statements and outstanding balance. | 0.6 | $ 135.00 |
| Wen Tan | 060 Employment/Fee Apps | 4/1/2021 | prepare fee statement. | 1.0 | $ 225.00 |
| Wen Tan | 060 Employment/Fee Apps | 4/5/2021 | review bridgemark fee statement. | 0.4 | $ 90.00 |
| Lissa Weissman | 060 Employment/Fee Apps | 4/5/2021 | Create Fee Statement #9 | 3.6 | $ 1,260.00 |
| Wen Tan | 060 Employment/Fee Apps | 4/6/2021 | finalize fee statement. | 0.8 | $ 180.00 |
| Wen Tan | 060 Employment/Fee Apps | 6/23/2021 | review invoices discrepancies | 1.0 | $ 225.00 |
| Wen Tan | 060 Employment/Fee Apps | 6/23/2021 | reconcile payments and billings. | 1.0 | $ 225.00 |
| Mike Issa | 090 Creditor Meetings/Communications | 4/14/2020 | review redlined settlement term sheet and comment to Debtor's counsel | 1.2 | $ 660.00 |
| Mike Issa | 090 Creditor Meetings/Communications | 4/21/2020 | conf cal with PDC and counsel | 0.9 | $ 495.00 |
| Mike Issa | 090 Creditor Meetings/Communications | 4/22/2020 | assemble list of docs for PDC diligence | 0.9 | $ 495.00 |
| Mike Issa | 090 Creditor Meetings/Communications | 4/23/2020 | call with COO regarding diligence meeting with PDC | 0.9 | $ 495.00 |
| Mike Issa | 090 Creditor Meetings/Communications | 4/30/2020 | gather docs for PDC | 1.0 | $ 550.00 |
| Mike Issa | 090 Creditor Meetings/Communications | 5/1/2020 | PDC diligence prep and call with Toll reps | 1.9 | $ 1,045.00 |
| Mike Issa | 100 Plan & Disclosure | 3/2/2020 | outline Plan economics | 1.4 | $ 770.00 |
| Arsalan Kayhanfar | 100 Plan & Disclosure | 3/2/2020 | Working on draft reorganization model | 2.0 | $ 500.00 |
| Arsalan Kayhanfar | 100 Plan & Disclosure | 3/2/2020 | Working on draft reorganization model cont.; Email to Numeric Solutions team re questions re reserve valuation methodology | 1.2 | $ 300.00 |
| Mike Issa | 100 Plan & Disclosure | 3/3/2020 | work on Plan projections | 1.4 | $ 770.00 |
| Arsalan Kayhanfar | 100 Plan & Disclosure | 3/3/2020 | Preparation for and call with Management and Counsel re plan | 0.8 | $ 200.00 |
| Mike Issa | 100 Plan & Disclosure | 3/3/2020 | call with attys re: Plan feasibility and projections | 0.6 | $ 330.00 |
| Mike Issa | 100 Plan & Disclosure | 3/3/2020 | revise projections for assessment of Plan viability | 1.7 | $ 935.00 |
| Dave Foshee | 100 Plan & Disclosure | 3/3/2020 | emails/calls GlassRatner | 0.3 | $ 127.50 |
| Mike Issa | 100 Plan & Disclosure | 3/4/2020 | call with attys re: projections, values, and Plan feasibility | 1.0 | $ 550.00 |
| Mike Issa | 100 Plan & Disclosure | 3/4/2020 | emails debtor's counsel and NS regarding update of reserve reports | 0.8 | $ 440.00 |
| Mike Issa | 100 Plan & Disclosure | 3/4/2020 | revise projections for assessment of Plan viability | 2.4 | $ 1,320.00 |
| Dave Foshee | 100 Plan & Disclosure | 3/4/2020 | Assess projections | 2.6 | $ 1,105.00 |
| Dave Foshee | 100 Plan & Disclosure | 3/4/2020 | emails/calls GlassRatner | 0.2 | $ 85.00 |
| Mike Issa | 100 Plan & Disclosure | 3/5/2020 | review motion for relief from automatic stau | 0.5 | $ 275.00 |
| Arsalan Kayhanfar | 100 Plan & Disclosure | 3/6/2020 | Working on Bridgemark's plan; Creating a future chart based on CME's website | 2.0 | $ 500.00 |
| Mike Issa | 100 Plan & Disclosure | 3/6/2020 | emails.calls to client regarding Plan formulation and projections | 0.7 | $ 385.00 |
| Arsalan Kayhanfar | 100 Plan & Disclosure | 3/9/2020 | Updating the price deck with new lower oil prices to analyze feasibility | 0.7 | $ 175.00 |
| Arsalan Kayhanfar | 100 Plan & Disclosure | 3/9/2020 | Writing a summary of a draft report re plan of reorganization | 1.3 | $ 325.00 |
| Arsalan Kayhanfar | 100 Plan & Disclosure | 3/10/2020 | Writing a summary of a draft report re plan of reorganization | 1.0 | $ 250.00 |
| Arsalan Kayhanfar | 100 Plan & Disclosure | 3/10/2020 | Writing a summary of a draft report re plan of reorganization cont. | 2.2 | $ 550.00 |
| Mike Issa | 100 Plan & Disclosure | 3/10/2020 | work on revision of projections for Plan | 2.4 | $ 1,320.00 |
| Mike Issa | 100 Plan & Disclosure | 3/10/2020 | calls/emails Debtor's counsel re: Plan projections | 0.9 | $ 495.00 |

| Professional Full Name | Reference Nickname 1 | Transaction Date | Description | Billable Time | Total Fees |
|---|---|---|---|---|---|
| Mike Issa | 100 Plan & Disclosure | 3/11/2020 | Coo compensation objection response | 1.2 | $ 660.00 |
| Mike Issa | 100 Plan & Disclosure | 3/12/2020 | calls/emails re: Debtor's counsel re Plan projections | 0.6 | $ 330.00 |
| Mike Issa | 100 Plan & Disclosure | 3/12/2020 | update projections for Plan | 1.4 | $ 770.00 |
| Dave Foshee | 100 Plan & Disclosure | 3/15/2020 | emails/calls GlassRatner | 0.2 | $ 85.00 |
| Arsalan Kayhanfar | 100 Plan & Disclosure | 3/16/2020 | Call with Counsel re Bridgemark operations and plan | 1.2 | $ 300.00 |
| Arsalan Kayhanfar | 100 Plan & Disclosure | 3/16/2020 | Working on a draft report re plan | 1.2 | $ 300.00 |
| Mike Issa | 100 Plan & Disclosure | 3/16/2020 | emails debtor's counsel and NS regarding update of reserve reports | 0.7 | $ 385.00 |
| Mike Issa | 100 Plan & Disclosure | 3/16/2020 | calls/emails client re: projections | 0.7 | $ 385.00 |
| Mike Issa | 100 Plan & Disclosure | 3/16/2020 | work on Plan alternatives | 3.4 | $ 1,870.00 |
| Mike Issa | 100 Plan & Disclosure | 3/16/2020 | call with attys re: Plan economics and structure | 0.6 | $ 330.00 |
| Dave Foshee | 100 Plan & Disclosure | 3/16/2020 | review revised projections from NS | 1.4 | $ 595.00 |
| Dave Foshee | 100 Plan & Disclosure | 3/16/2020 | Call prep for Issa-projections/valuations | 1.1 | $ 467.50 |
| Arsalan Kayhanfar | 100 Plan & Disclosure | 3/17/2020 | Working on a draft report re plan | 0.4 | $ 100.00 |
| Arsalan Kayhanfar | 100 Plan & Disclosure | 3/17/2020 | Working on a draft report re plan cont. | 0.5 | $ 125.00 |
| Mike Issa | 100 Plan & Disclosure | 3/17/2020 | emails debtor's counsel and NS regarding update of reserve reports and projections | 0.7 | $ 385.00 |
| Arsalan Kayhanfar | 100 Plan & Disclosure | 3/18/2020 | Call with Counsel | 0.3 | $ 75.00 |
| Mike Issa | 100 Plan & Disclosure | 3/18/2020 | work on Plan economics | 1.0 | $ 550.00 |
| Mike Issa | 100 Plan & Disclosure | 3/18/2020 | discuss Plan options with attys | 1.4 | $ 770.00 |
| Mike Issa | 100 Plan & Disclosure | 3/18/2020 | review outline of Plan summary | 1.4 | $ 770.00 |
| Dave Foshee | 100 Plan & Disclosure | 3/19/2020 | Call prep for Issa-projections/valuations | 1.3 | $ 552.50 |
| Mike Issa | 100 Plan & Disclosure | 3/20/2020 | dialogue with client regarding Plan feasibility | 1.2 | $ 660.00 |
| Arsalan Kayhanfar | 100 Plan & Disclosure | 3/26/2020 | Communication with M Issa re report re plan | 0.4 | $ 100.00 |
| Mike Issa | 100 Plan & Disclosure | 3/26/2020 | Sit rep analysis for insiders and counsel | 1.4 | $ 770.00 |
| Mike Issa | 100 Plan & Disclosure | 3/27/2020 | Sit rep analysis for insiders and counsel | 2.4 | $ 1,320.00 |
| Mike Issa | 100 Plan & Disclosure | 3/27/2020 | draft bullets for exec summ to insiders, discuss with counsel | 1.4 | $ 770.00 |
| Mike Issa | 100 Plan & Disclosure | 3/28/2020 | finalize sit rep memo to insiders | 1.2 | $ 660.00 |
| Mike Issa | 100 Plan & Disclosure | 3/28/2020 | calls with debtor's counsel re: exec summary | 0.7 | $ 385.00 |
| Mike Issa | 100 Plan & Disclosure | 3/28/2020 | finalize sit rep memo to insiders | 1.0 | $ 550.00 |
| Mike Issa | 100 Plan & Disclosure | 3/29/2020 | finalize memo to insiders re sit rep Plan | 1.4 | $ 770.00 |
| Mike Issa | 130 Litigation | 3/20/2020 | work on settlement of judgement creditor's claim | 1.7 | $ 935.00 |
| Mike Issa | 130 Litigation | 3/23/2020 | discuss settlement options with attys re: PDC | 0.9 | $ 495.00 |
| Mike Issa | 130 Litigation | 3/23/2020 | emails debtor's counsel re: settlement counter | 0.7 | $ 385.00 |
| Mike Issa | 130 Litigation | 3/31/2020 | emails attys re: situation settlement and Plan feasibility | 1.2 | $ 660.00 |
| Mike Issa | 130 Litigation | 4/1/2020 | discuss settlement options with attys re: PDC | 0.9 | $ 495.00 |
| Mike Issa | 130 Litigation | 4/1/2020 | emails/calls with Debtor's counsel re: PDC settlement | 1.4 | $ 770.00 |
| Mike Issa | 130 Litigation | 4/2/2020 | conf call with debtor's counsel re: settlement and case issues | 0.7 | $ 385.00 |
| Mike Issa | 130 Litigation | 4/6/2020 | conf call w Debtor's counsel regarding settlement discussions with PDC and business ops. | 0.7 | $ 385.00 |
| Mike Issa | 130 Litigation | 4/6/2020 | emails/calls re:PDC requests for information | 0.5 | $ 275.00 |
| Mike Issa | 130 Litigation | 4/19/2020 | emails Debtor's counsel regarding diligence scheduling with PDC | 0.2 | $ 110.00 |
| Mike Issa | 130 Litigation | 4/22/2020 | emails/calls Debtor's counsel re: PDC settlement process and issues | 0.9 | $ 495.00 |
| Mike Issa | 130 Litigation | 4/24/2020 | emails/calls Debtor's counsel re: | 0.5 | $ 275.00 |
| Mike Issa | 130 Litigation | 4/28/2020 | emails/calls re:PDC requests for information | 0.5 | $ 275.00 |
| Mike Issa | 130 Litigation | 5/1/2020 | conf call with Debtor's professionals re: PDC diligence | 0.7 | $ 385.00 |
| Mike Issa | 130 Litigation | 5/4/2020 | PDC diligence mgmt | 0.9 | $ 495.00 |
| Mike Issa | 130 Litigation | 5/7/2020 | financial model for PDC diligence | 0.9 | $ 495.00 |
| Mike Issa | 130 Litigation | 5/8/2020 | call with Debtor's professionals re: PDC diligence | 1.4 | $ 770.00 |
| Mike Issa | 130 Litigation | 5/8/2020 | emails Debtor's professional re: PDC diligence | 0.4 | $ 220.00 |
| Mike Issa | 130 Litigation | 5/11/2020 | emails Debtor's professionals re: PDC diligence | 0.7 | $ 385.00 |
| Mike Issa | 130 Litigation | 5/13/2020 | calls with COO re: PDC diligence | 0.8 | $ 440.00 |
| Mike Issa | 130 Litigation | 5/14/2020 | Discuss PDC diligence with Debtor's COO and other professionals | 1.0 | $ 550.00 |
| Mike Issa | 130 Litigation | 5/15/2020 | Discuss PDC diligence with COO and other Debtor professionals | 1.0 | $ 550.00 |
| Mike Issa | 130 Litigation | 5/27/2020 | review appeal summary and economics w COO | 1.4 | $ 770.00 |
| Mike Issa | 130 Litigation | 5/29/2020 | conf calls with Bridgemark professionals re; PDC diligence status | 1.0 | $ 550.00 |
| Mike Issa | 130 Litigation | 6/3/2020 | PDC diligence call | 1.2 | $ 660.00 |
| Mike Issa | 130 Litigation | 6/3/2020 | Bridgemark diligence for PDC | 1.2 | $ 660.00 |
| Brad Smith, CPA | PDC Due Diligence | 4/21/2020 | PDC Due Diligence Kickoff Call | 1.0 | $ 395.00 |
| Brad Smith, CPA | PDC Due Diligence | 4/21/2020 | Call w/C Curry re Due Diligence | 0.6 | $ 237.00 |
| Arsalan Kayhanfar | PDC Due Diligence | 4/28/2020 | Working on a list of documents we have and the work we have done | 0.5 | $ 125.00 |
| Arsalan Kayhanfar | PDC Due Diligence | 4/30/2020 | Completing list of documents we have and work we have done, gathering all information in a folder | 0.5 | $ 125.00 |
| Arsalan Kayhanfar | PDC Due Diligence | 4/30/2020 | Reviewing files worked on to gather important information in a folder for M Issa's review; Meeting with M Issa re files; Sending files for B Smith and M Issa's review | 1.3 | $ 325.00 |
| Brad Smith, CPA | PDC Due Diligence | 5/1/2020 | Due diligence follow up call | 1.0 | $ 395.00 |
| Arsalan Kayhanfar | PDC Due Diligence | 5/1/2020 | Preparation for and call with PDC re due diligence | 0.8 | $ 180.00 |
| Arsalan Kayhanfar | PDC Due Diligence | 5/1/2020 | Reviewing email from M Issa re remodeling, working on base file for remodeling | 0.6 | $ 135.00 |
| Brad Smith, CPA | PDC Due Diligence | 5/4/2020 | Call w/PDC re document request; Upload files to Drop Box | 0.5 | $ 197.50 |
| Arsalan Kayhanfar | PDC Due Diligence | 5/5/2020 | Email to M Issa re remodeling assumptions | 0.1 | $ 22.50 |
| Arsalan Kayhanfar | PDC Due Diligence | 5/5/2020 | Email to M Issa re reserve modeling for price sensitivity | 0.2 | $ 45.00 |

| Professional Full Name | Reference Nickname 1 | Transaction Date | Description | Billable Time | Total Fees |
|---|---|---|---|---|---|
| Arsalan Kayhanfar | PDC Due Diligence | 5/7/2020 | Preparation for (creating reserve file with instructions and assumptions tab) and Call with M Issa and D Foshee re Bridgemark Reserve file | 0.8 | $ 180.00 |
| Arsalan Kayhanfar | PDC Due Diligence | 5/8/2020 | Call with Counsel and Team re diligence tasks | 0.8 | $ 180.00 |
| Arsalan Kayhanfar | PDC Due Diligence | 5/14/2020 | Updating draft reserve analysis based on current Brent strip, building sensitivity at different oil prices | 1.5 | $ 337.50 |
| Mike Issa | PDC Due Diligence | 5/20/2020 | PDC diligence | 0.5 | $ 275.00 |
| Mike Issa | PDC Due Diligence | 5/22/2020 | conf call Debtor's professionals re: PDC | 1.2 | $ 660.00 |
| Mike Issa | PDC Due Diligence | 6/18/2020 | call with COO regarding PDC diligence and sale | 0.9 | $ 495.00 |
| Mike Issa | PDC Due Diligence | 6/19/2020 | weekly status call re: PDC diligence | 0.7 | $ 385.00 |
| Brad Smith, CPA | Travel Time | 1/22/2020 | Travel - billed at half rate | 2.6 | $ 513.50 |

# Exhibit B

Expenses Report

| Professional Full Name | Activity Full Name | Transaction Date | Description | Total Fees |
|---|---|---|---|---|
| Mike Issa | Meals | 2/14/2020 | Meals with Dave Foshee | $32.75 |
| Brad Smith, CPA | Mileage | 1/22/2020 | Mileage 2019 rates | $58.46 |
| Brad Smith, CPA | Mileage | 2/7/2020 | Mileage 2019 rates | $49.18 |
| Brad Smith, CPA | Mileage | 2/21/2020 | Mileage 2019 rates | $52.43 |
| Brad Smith, CPA | Mileage | 2/26/2020 | Mileage 2019 rates | $52.43 |
| Copying, Teleconference & General Charges | Pacer charges | 2/28/2020 | Pacer charges | $3.40 |
| Copying, Teleconference & General Charges | Pacer charges | 3/19/2020 | Pacer charges | $10.30 |
| Copying, Teleconference & General Charges | Pacer charges | 5/13/2020 | Pacer charges | $0.10 |
| Brad Smith, CPA | Mileage | 1/17/2020 | Mileage | $59.04 |
| Brad Smith, CPA | Mileage | 1/20/2020 | Mileage | $59.04 |
| Brad Smith, CPA | Mileage | 1/21/2020 | Mileage | $59.04 |
| Brad Smith, CPA | Mileage | 1/22/2020 | Mileage | $0.58 |
| Brad Smith, CPA | Mileage | 1/28/2020 | Mileage | $59.04 |
| Brad Smith, CPA | Mileage | 1/29/2020 | Mileage | $59.04 |
| Brad Smith, CPA | Travel Time | 1/17/2020 | Travel - billed at half rate | $553.00 |
| Brad Smith, CPA | Travel Time | 1/20/2020 | Travel - billed at half rate | $474.00 |
| Brad Smith, CPA | Travel Time | 1/21/2020 | Travel - billed at half rate | $553.00 |
| Brad Smith, CPA | Travel Time | 1/28/2020 | Travel - billed at half rate | $553.00 |
| Brad Smith, CPA | Travel Time | 1/29/2020 | Travel - billed at half rate | $553.00 |
| Brad Smith, CPA | Travel Time | 2/7/2020 | Travel - billed at half rate | $474.00 |
| Brad Smith, CPA | Travel Time | 2/21/2020 | Travel - billed at half rate | $474.00 |
| Brad Smith, CPA | Travel Time | 2/26/2020 | Travel - billed at half rate | $513.50 |
| | | | **Total** | **$4,702.33** |

# Exhibit C

Professional Education and Experience

**Brad Smith**

Brad Smith, a Senior Managing Director in GlassRatner's California practice is a CPA with over 25 years of experience advising and assisting both troubled and healthy businesses at all stages of the corporate life cycle.  Mr. Smith brings to the table expertise in a broad range of industries, including health care, real estate, hospitality and entertainment.

As a consultant for a closely-held entertainment and real estate company, Mr. Smith facilitated the sale of selected theatres within a chain of movie theatres in California and Hawaii, designing and preparing financial reports to reflect the operations of locations that had previously been reported only as a part of larger business units and providing valuations of the locations to be sold.  He served as the primary contact in the due diligence process and prepared the audited carve-out financial statements for inclusion in the buyers SEC filings.

His expertise in banking relationships has included not only the negotiation of multi-million dollar lines of credit and the associated covenants and reporting requirements, but also the design and implementation of the financial models necessary to monitor compliance with these covenants and requirements.

As financial advisor for companies in chapter 11, Mr. Smith's services have included preparing budgets and cash flow projections, analyzing potential avoiding power recoveries and assisting in the negotiation and formulation of complex chapter 11 plans.  He has also performed valuations of various types of commercial property, including light industrial, mini-storage, RV parks and mobile home parks to assist prospective purchasers in assessing the desirability of various business transactions.

With expertise in process improvement, Mr. Smith has helped clients to improve operations and enhance profitability, in some instances, by streamlining and automating labor-intensive tasks and helping clients to "right-size" their work force and, in others, by overseeing the selection and implementation of entirely new accounting software.

Mr. Smith holds a Master of Business Administration degree from the Graziadio School of Business and Management and a Bachelor of Science degree from San Diego State University, where he graduated magna cum laude.  He is a California Certified Public Accountant and a member of the American Institute of Certified Public Accountants (AICPA), the California Society of Certified Public Accountants, the Los Angeles Bankruptcy Forum and the California Receiver's Forum.

**Mike Issa**

Mr. Issa is a nationally prominent turnaround expert who has successfully led consulting and professional teams involved in over 100 corporate rehabilitations. During his career, he has consulted extensively in the area of corporate turnarounds, workouts and bankruptcies.

These engagements have included significant roles in various interim management capacities for clients including acting at various times as Chief Executive Officer, Chief Operating Officer, or Chief Financial Officer.

To date, Mr. Issa has personally supervised the acquisition and/or "disposition" of over 50 businesses during his career. As Chief Restructuring Officer, Mr. Issa has personally managed several billion dollars of debt restructuring and financing on behalf of his corporate and real estate clients. In addition, Mr. Issa frequently serves as an expert witness in a variety of bankruptcy and non-bankruptcy litigation matters. During his service as principal and vice chairman at his previous firm, the firm was named one of the "12 Outstanding Turnaround Firms" by a national industry publication.


A Certified Public Accountant and Chapter 11 Bankruptcy Trustee, Mr. Issa has taught at the business schools of three universities and has also been listed in the Nationwide Register's Who's Who in Executives and Businesses. He speaks and publishes frequently on a variety of topics related to real estate, retail, bankruptcy, restructuring, economics, and oil and gas. Mr. Issa has most recently been published in the Oil & Gas Financial Journal for his articles on "Brexit's Impact on Oil and Gas" and "Recent Events Help Shape Oil Prices", as well as the ABI Journal for his articles on the state of brick-and-mortar retail and the potential impact of the OPEC struggle on the world economy.

One of Mr. Issa's 2019 articles, "OPECalypse Now and the World Economy," was submitted by the American Bankruptcy Institute for the consideration of the Pulitzer Board in the category of Explanatory Journalism. This article was also selected to be published in the *Best of ABI 2019: The Year in Business Bankruptcy* digital book. In June 2020, an updated version of this article titled "OPECalypse Now, Coronavirus and the World Economy" was pubished in the AIRA Journal.

In 2018, Mr. Issa was listed as a Top Three Individual Expert Witness-Economic in the Daily Report.

Mr. Issa holds FINRA Series 63, 65, and 79 certifications.

**Wen Tan**

Wen Tan joined GlassRatner as an Associate in 2018. Wen was previously an Intern with GlassRatner where he provided analysis and support for deals in the Healthcare, Real Estate, Entertainment, Technology, Wealth Management, and Energy industries. Prior to GlassRatner, Wen worked as an accounting supervisor for a healthcare distribution company.

Since joining GlassRatner, Wen has worked on multiple engagements which include:

- Assisted with the successful CH 11 bankruptcy restructure for a post-production video company.

- Assisted with the successful CH 11 bankruptcy and sales process of an ammunition manufacturer.

- Assisted with CH 11 bankruptcy and sales process for a well know restaurant franchise chain in Southern California.

- Assisted with the successful CH 11 bankruptcy and sales process for a national brand candy retailer.

- Assisted with the receivership and sales process of a large car dealership group located in the Bay area.

- Assisted with the sales process for the Chevrolet and Nissan stores located in Oklahoma.

- Assisted with the sales process of a dealership group located in the Texas and Oklahoma region.

- Performed due diligent report for the sale of citrus and grape farm that was valued at $200 million.

- Assisted with the CH 11 bankruptcy for an oil and gas exploration and production company located in California.

- Prepared valuation report for a company that is in the vinyl flooring retail industry.

- Assisted with the successful CH 11 bankruptcy for an investment management firm that is located in Southern California.

Wen has a Bachelor of Business Administration degree from Brock University. He also has a Master of Business Administration degree from Chapman University. During his time at Chapman University, he and his team won the ACG Cup M&A Case Competition for the first time in Chapman University history, defeating traditional powerhouse teams from USC and UCLA. He was also inducted to the Beta Gamma Sigma Academic Honor Society in 2018. He is also the chief researcher for an article that was nominated for Pulitzer in Explanatory Reporting.

**Arsalan Kayhanfar**

Arsalan Kayhanfar joined GlassRatner in 2018 as an Associate in the Irvine office. Arsalan was previously an intern at GlassRatner, where he provided analysis and support for deals in the Healthcare, Real Estate, Entertainment, Technology, Wealth Management, and Energy industries. Prior to joining GlassRatner, Arsalan worked as an Operations Assistant for the largest medical equipment importing company in Iran.

Arsalan has a Bachelor of Science in Electrical Engineering from the University of Tehran where he graduated as an Exceptional Talent Student. He is currently pursuing a Master of Business Administration degree from Chapman University and has taken the ETS Major Field Exam for the MBA and ranked in the 98th percentile. He also ranked 29th among 30,000 (top 0.1%) participants for the Iranian MBA entrance exam.


**Lissa Weissman**

Lissa Weissman has nearly 30 years of diversified consulting experience assisting companies in transition. Her experience includes turnaround management, bankruptcy filings and management, operational analysis, organizational design and change management where she works closely with firms to swiftly identify solutions in response to their unique business challenges.

Lissa has participated in Chapter 11 filings and administration, multiple Reductions in Force, retail liquidations, disposition of assets, and the administrative reorganization of large accounting and law firms. She has also helped create workout plans for numerous firms, and has provided litigation support and virtual data room management for large complex transactions. She is particularly skilled in the areas of WARN compliance, workforce management, document management, confidential client/customer feedback interviews, technical report editing and organizational analysis.

Prior to SCP, Lissa was a Director at SierraConstellation Partners and consulted for El Molino Advisors, Inc., CEL & Associates, Inc. and Kibel Green, Inc.

**Dave Foshee**

Consultant

- Provide Management Consulting services for oil and gas projects, general operational management, and interim COO services
- Assist in securing of project financing
- Build management and operational team to facilitate "cradle to grave" management of projects

F-Squared LLC

- Oil and Gas consulting group to provide project sourcing for clients and to assist with project funding
- Provide clients with technical and operational consulting services for projects

Waveland Energy Partners

- Served as Senior Vice President – Project Management and Operations
- Responsible for the identification and review of oil and gas projects, negotiation of participation and the ongoing operational oversight and reporting to management and investors.
- Continue to provide on-going consulting services on new and existing projects.

Previous Experience

- Beginning in the late 1970's as a mud-logging technician, a drilling fluids engineer with Milchem and then as a fluids consultant, and subsequently as a drilling consultant to Amoco and Chevron on both land and offshore projects, I spent more than seven years working offshore GOM.
- Post field experience also includes serving as a Vice President and Branch Manager of a NYSE-trading firm where I was responsible for the packaging and marketing of oil and gas investment programs.
- While serving with the Air Force Management Engineering Agency, my experience included performing operational and functional analysis, developing the statistical programs to manage workload requirements for the USAF worldwide, formulating related manpower standards within other U.S. Department of Defense agencies, and identifying and correcting workflow and productivity problems as tasked for USAF on a worldwide basis.
- In addition, I have spent over 25 years as a consultant to the financial services and communications industries in both advisory and direct operational roles for nationally recognized turn-around firms and their institutional clients.